# APPENDIX

# A-2

**(Amends APPENDIX A filed on November 12, 2024)**

## APPENDIX A-2

**.BIZ DOMAIN REGISTRY**

Registry Services, LLC
100 S. Mill Ave, Suite 1600
Tempe, AZ 85281

**.BIZ DOMAINS AT ISSUE**

| .BIZ DOMAINS | WHOIS Report |
|---|---|
| 1. auth-onedriveverificationapp.biz | Domain Name: auth-onedriveverificationapp.biz<br>Registry Domain ID:<br>DEC1A1075FEBF48DE852A8E520D62FEF8-GDREG<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-20T07:00:00Z<br>Creation Date: 2024-02-20T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-20T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-d055a9ec6b231d7552ff03f87675499c@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc |

| .BIZ DOMAINS | WHOIS Report |
|---|---|
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-d055a9ec6b231d7552ff03f87675499c@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-d055a9ec6b231d7552ff03f87675499c@privacyguardian.org |
| | Name Server: SHAZ.NS.CLOUDFLARE.COM |
| | Name Server: WEST.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |

**.CC DOMAIN REGISTRY**

VeriSign Global Registry Services
12061 Bluemont Way
Reston, VA 20190

**.CC DOMAINS AT ISSUE**

| .CC DOMAINS | WHOIS Report |
|---|---|
| 2.  pdf-login-outlook.cc | Domain Name: pdf-login-outlook.cc<br>Registry Domain ID: 199597402_DOMAIN_CC-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-08T07:00:00Z<br>Creation Date: 2024-03-13T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-13T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-63305593aac26bbf5c1d39b8385147e2@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-63305593aac26bbf5c1d39b8385147e2@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator |

| .CC DOMAINS | WHOIS Report | |
|---|---|---|
| | Tech Organization: PrivacyGuardian.org llc | |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 | |
| | Tech City: Phoenix | |
| | Tech State/Province: AZ | |
| | Tech Postal Code: 85016 | |
| | Tech Country: US | |
| | Tech Phone: +1.3478717726 | |
| | Tech Phone Ext: | |
| | Tech Fax: | |
| | Tech Fax Ext: | |
| | Tech Email: pw-63305593aac26bbf5c1d39b8385147e2@privacyguardian.org | |
| | Name Server: LANGSTON.NS.CLOUDFLARE.COM | |
| | Name Server: LIA.NS.CLOUDFLARE.COM | |
| | DNSSEC: unsigned | |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ | |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< | |

**.COM DOMAINS REGISTRY**

VeriSign Global Registry Services
12061 Bluemont Way
Reston VA 20190
United States of America (the)

**.COM DOMAINS**

| .COM DOMAINS | WHOIS Report | |
|---|---|---|
| 3.  VERI356SIGNING.COM | Domain Name: veri356signing.com | |
| | Registry Domain ID: 2866731414_DOMAIN_COM-VRSN | |
| | Registrar WHOIS Server: whois.squarespace.domains | |
| | Registrar URL: https://domains2.squarespace.com | |
| | Updated Date: 2024-06-05T19:58:31.888675+00:00 | |
| | Creation Date: 2024-03-25T18:21:08+00:00 | |
| | Registrar Registration Expiration Date: 2025-03-25T18:21:08+00:00 | |
| | Registrar: Squarespace Domains II LLC | |
| | Sponsoring Registrar IANA ID: 895 | |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com | |
| | Registrar Abuse Contact Phone: +1.646-693-5324 | |
| | Status: | |
| |    clientDeleteProhibited | |
| |    clientTransferProhibited | |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: RIVE LLC |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: RIVE LLC |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: CA |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY (DT) |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: RIVE LLC |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: CA |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY (DT) |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Billing Postal Code: |
| | Billing Country: |
| | Billing Phone: |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | Nameservers: |
| |     elliot.ns.cloudflare.com |
| |     tegan.ns.cloudflare.com |
| |           DNSSEC: unsigned |
| 4. 0365SECUREDFILE. COM | Domain Name: 0365SECUREDFILE.COM |
| | Registry Domain ID: 2868856585_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.webnic.cc |
| | Registrar URL: http://www.webnic.cc |
| | Updated Date: 2024-04-02T17:33:12Z |
| | Creation Date: 2024-04-02T15:05:17Z |
| | Expiration Date: 2025-04-02T15:05:16Z |
| | Registrar: WEBCC |
| | Registrar IANA ID: 460 |
| | Registrar Abuse Contact Email: |
| | Registrar Abuse Contact Phone: +60.389966799 |
| | Domain Status: clientUpdateProhibited |
| | https://www.icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Domain Status: clientDeleteProhibited |
| | https://www.icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Whoisprotection.cc |
| | Registrant Street: L4-E-2, Level 4, Enterprise 4, Technology Park Malaysia, Bukit Jalil |
| | Registrant City: Kuala Lumpur |
| | Registrant State/Province: Wilayah Persekutuan |
| | Registrant Postal Code: 57000 |
| | Registrant Country: Malaysia |
| | Registrant Phone: +60.389966788 |
| | Registrant Phone Ext: |
| | Registrant Fax: +603.89966788 |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Whoisprotection.cc |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Street: L4-E-2, Level 4, Enterprise 4, Technology Park Malaysia, Bukit Jalil<br>Admin City: Kuala Lumpur<br>Admin State/Province: Wilayah Persekutuan<br>Admin Postal Code: 57000<br>Admin Country: Malaysia<br>Admin Phone: +60.389966788<br>Admin Phone Ext:<br>Admin Fax: +603.89966788<br>Admin Fax Ext:<br>Admin Email:<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Whoisprotection.cc<br>Tech Street: L4-E-2, Level 4, Enterprise 4, Technology Park Malaysia, Bukit Jalil<br>Tech City: Kuala Lumpur<br>Tech State/Province: Wilayah Persekutuan<br>Tech Postal Code: 57000<br>Tech Country: Malaysia<br>Tech Phone: +60.389966788<br>Tech Phone Ext:<br>Tech Fax: +603.89966788<br>Tech Fax Ext:<br>Tech Email:<br>Name Server: ARVIND.NS.CLOUDFLARE.COM<br>Name Server: MAGDALENA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br><br>URL of the ICANN WHOIS Data Problem Reporting System: https://www.icann.org/wicf<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 5. SHAREPOINTONLII NE.COM | Domain Name: SHAREPOINTONLIINE.COM<br>Registry Domain ID: 2869031684_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-06-02T02:18:41Z<br>Creation Date: 2024-04-02T18:42:41Z<br>Registrar Registration Expiration Date: 2025-04-02T18:42:41Z<br>Registrar: Hostinger Operations, UAB<br>Registrar IANA ID: 1636 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: sterling.ns.cloudflare.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: treasure.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-16T00:02:55Z <<< |
| 6.   DOCXSERVICE110365.COM | Domain Name: docxservice110365.com<br>Registry Domain ID: 2869033552_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.squarespace.domains<br>Registrar URL: https://domains2.squarespace.com<br>Registrar: Squarespace Domains II LLC<br>Registrar IANA ID: 895<br>Registrar Abuse Contact Email: abuse-complaints@squarespace.com<br>Registrar Abuse Contact Phone: +1.646-693-5324<br>Reseller:<br>Updated Date: 2024-06-06T03:35:36.410712Z<br>Creation Date: 2024-04-02T19:00:56Z<br>Registrar Registration Expiration Date: 2025-04-02T19:00:56Z<br>Domain Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: generative<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: MD<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://domains.squarespace.com/whois-contact-form<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: generative<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin State/Province: MD |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: generative |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: MD |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: https://domains.squarespace.com/whois-contact-form |
| | Name Server: daphne.ns.cloudflare.com |
| | Name Server: jasper.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | ****** Last update of WHOIS database: 2024-06-06T03:35:36.410712Z |
| 7.  LOGIN-OUTLOOK-MIDSTREAMAUTH.COM | Domain Name: LOGIN-OUTLOOK-MIDSTREAMAUTH.COM |
| | Registry Domain ID: 2869057865_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: http://www.namesilo.com |
| | Updated Date: 2024-04-18T04:00:03Z |
| | Creation Date: 2024-04-02T23:50:48Z |
| | Registry Expiry Date: 2025-04-02T23:50:48Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Name Server: COBY.NS.CLOUDFLARE.COM<br>Name Server: GRACIE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T00:04:43Z<br><<< |
| 8. LOGIN-OUTLOOK-<br>LIVEAUTH.COM | Domain Name: login-outlook-liveauth.com<br>Registry Domain ID: 2869058021_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-07T07:00:00Z<br>Creation Date: 2024-04-02T07:00:00Z<br>Registrar Registration Expiration Date: 2025-04-02T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB#<br>255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-661286475a70be83a6b613556d738f93@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-661286475a70be83a6b613556d738f93@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-661286475a70be83a6b613556d738f93@privacyguardian.org |
| | Name Server: JULE.NS.CLOUDFLARE.COM |
| | Name Server: KANYE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 9.  ONEDRIVEPROTECTED09876543456789087.COM | Domain name: ONEDRIVEPROTECTED09876543456789087.COM |
| | Registry Domain ID: 2869083323_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-04-03T06:09:58.00Z |
| | Registrar Registration Expiration Date: 2025-04-03T06:09:58.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 8c5bce47730441a2872d563ba4e6abb2.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 8c5bce47730441a2872d563ba4e6abb2.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>8c5bce47730441a2872d563ba4e6abb2.protect@withheldforprivacy.com<br>Name Server: dan.ns.cloudflare.com<br>Name Server: val.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T21:06:34.04Z <<< |
| 10. MRSFT-PROTECTEDDOCS.COM | Domain Name: MRSFT-PROTECTEDDOCS.COM<br>Registry Domain ID: 2869114173_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-06-03T02:16:01Z<br>Creation Date: 2024-04-03T12:05:13Z<br>Registrar Registration Expiration Date: 2025-04-03T12:05:13Z<br>Registrar: Hostinger Operations, UAB<br>Registrar IANA ID: 1636<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Tech Street: 10 Corporate Drive<br>Tech City: Burlington<br>Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: desiree.ns.cloudflare.com<br>Name Server: maciej.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-16T00:08:03Z<br><<< |
| 11. MICSOFTAUTHENT PROCESSSIGNIN2PR OCEED.COM | Domain Name: micsoftauthentprocesssignin2proceed.com<br>Registry Domain ID: 2869126253_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-07T07:00:00Z<br>Creation Date: 2024-04-03T07:00:00Z<br>Registrar Registration Expiration Date: 2025-04-03T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-26391256000fd1300dccc6fab6618964@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-26391256000fd1300dccc6fab6618964@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-26391256000fd1300dccc6fab6618964@privacyguardian.org<br>Name Server: HANS.NS.CLOUDFLARE.COM<br>Name Server: ULLIS.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 12. ACCESS-SHAREPOINTONLINE-US.COM | Domain Name: ACCESS-SHAREPOINTONLINE-US.COM Registry Domain ID: 2869149979_DOMAIN_COM-VRSN Registrar WHOIS Server: whois.cloudflare.com Registrar URL: https://www.cloudflare.com Updated Date: 2024-04-03T17:42:34Z Creation Date: 2024-04-03T17:42:31Z Registrar Registration Expiration Date: 2025-04-03T17:42:31Z Registrar: Cloudflare, Inc. Registrar IANA ID: 1910 Domain Status: clienttransferprohibited https://icann.org/epp#clienttransferprohibited Domain Status: addperiod https://icann.org/epp#addperiod Registry Registrant ID: Registrant Name: DATA REDACTED Registrant Organization: DATA REDACTED Registrant Street: DATA REDACTED Registrant City: DATA REDACTED Registrant State/Province: NE Registrant Postal Code: DATA REDACTED Registrant Country: US Registrant Phone: DATA REDACTED Registrant Phone Ext: DATA REDACTED Registrant Fax: DATA REDACTED Registrant Fax Ext: DATA REDACTED Registrant Email: https://domaincontact.cloudflareregistrar.com/access-sharepointonline-us.com Registry Admin ID: Admin Name: DATA REDACTED Admin Organization: DATA REDACTED Admin Street: DATA REDACTED Admin City: DATA REDACTED Admin State/Province: DATA REDACTED Admin Postal Code: DATA REDACTED Admin Country: DATA REDACTED Admin Phone: DATA REDACTED Admin Phone Ext: DATA REDACTED Admin Fax: DATA REDACTED Admin Fax Ext: DATA REDACTED |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Email:<br>https://domaincontact.cloudflareregistrar.com/access-sharepointonline-us.com<br>Registry Tech ID:<br>Tech Name: DATA REDACTED<br>Tech Organization: DATA REDACTED<br>Tech Street: DATA REDACTED<br>Tech City: DATA REDACTED<br>Tech State/Province: DATA REDACTED<br>Tech Postal Code: DATA REDACTED<br>Tech Country: DATA REDACTED<br>Tech Phone: DATA REDACTED<br>Tech Phone Ext: DATA REDACTED<br>Tech Fax: DATA REDACTED<br>Tech Fax Ext: DATA REDACTED<br>Tech Email:<br>https://domaincontact.cloudflareregistrar.com/access-sharepointonline-us.com<br>Registry Billing ID:<br>Billing Name: DATA REDACTED<br>Billing Organization: DATA REDACTED<br>Billing Street: DATA REDACTED<br>Billing City: DATA REDACTED<br>Billing State/Province: DATA REDACTED<br>Billing Postal Code: DATA REDACTED<br>Billing Country: DATA REDACTED<br>Billing Phone: DATA REDACTED<br>Billing Phone Ext: DATA REDACTED<br>Billing Fax: DATA REDACTED<br>Billing Fax Ext: DATA REDACTED<br>Billing Email:<br>https://domaincontact.cloudflareregistrar.com/access-sharepointonline-us.com<br>Name Server: ophelia.ns.cloudflare.com<br>Name Server: rodney.ns.cloudflare.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: registrar-abuse@cloudflare.com<br>Registrar Abuse Contact Phone: +1.4153197517<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 13. LOGIN-STREMS-OUTLOOK.COM | Domain Name: login-strems-outlook.com<br>Registry Domain ID: 2869324191_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-07T07:00:00Z<br>Creation Date: 2024-04-03T07:00:00Z<br>Registrar Registration Expiration Date: 2025-04-03T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-46c185cc1760cd9ea3a00d0adcd01629@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-46c185cc1760cd9ea3a00d0adcd01629@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Tech Organization: PrivacyGuardian.org llc |
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-46c185cc1760cd9ea3a00d0adcd01629@privacyguardian.org |
|  | Name Server: CRAIG.NS.CLOUDFLARE.COM |
|  | Name Server: THEA.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 14. MSSOFTCLOUDPORTAL.COM | Domain Name: MSSOFTCLOUDPORTAL.COM |
|  | Registry Domain ID: 2869388300_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.hostinger.com |
|  | Registrar URL: https://www.hostinger.com |
|  | Updated Date: 2024-06-04T02:17:40Z |
|  | Creation Date: 2024-04-04T12:09:05Z |
|  | Registrar Registration Expiration Date: 2025-04-04T12:09:05Z |
|  | Registrar: Hostinger Operations, UAB |
|  | Registrar IANA ID: 1636 |
|  | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: Not Available From Registry |
|  | Registrant Name: Domain Admin |
|  | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
|  | Registrant Street: 10 Corporate Drive |
|  | Registrant City: Burlington |
|  | Registrant State/Province: MA |
|  | Registrant Postal Code: 01803 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.8022274003 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: contact@privacyprotect.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Tech Street: 10 Corporate Drive<br>Tech City: Burlington<br>Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: elmo.ns.cloudflare.com<br>Name Server: iris.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-16T00:12:37Z <<< |
| 15. LOGIN-OFFICE-OUTLOOK.COM | Domain Name: login-office-outlook.com<br>Registry Domain ID: 2870743384_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-14T07:00:00Z<br>Creation Date: 2024-04-09T07:00:00Z<br>Registrar Registration Expiration Date: 2025-04-09T07:00:00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-6c860f117d3e1f3e1754c8b8f6379248@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-6c860f117d3e1f3e1754c8b8f6379248@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-<br>6c860f117d3e1f3e1754c8b8f6379248@privacyguardian.org<br>Name Server: DANICA.NS.CLOUDFLARE.COM<br>Name Server: SETH.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T07:00:00Z<br><<< |
| 16. MICRODEFENDERD ESK.COM | Domain Name: MICRODEFENDERDESK.COM<br>Registry Domain ID: 2870744482_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 2024-04-10T19:45:53Z<br>Creation Date: 2024-04-09T10:45:36Z<br>Registry Expiry Date: 2025-04-09T10:45:36Z<br>Registrar: NameCheap, Inc.<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.6613102107<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: CASEY.NS.CLOUDFLARE.COM<br>Name Server: COLLINS.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T00:13:43Z<br><<< |
| 17. MSSOFTCLOUDPOR TAL-SHARED.COM | Domain Name: MSSOFTCLOUDPORTAL-SHARED.COM<br>Registry Domain ID: 2871034353_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: http://www.hostinger.com<br>Updated Date: 2024-04-10T14:59:37Z<br>Creation Date: 2024-04-10T03:12:33Z<br>Registry Expiry Date: 2025-04-10T03:12:33Z<br>Registrar: HOSTINGER operations, UAB<br>Registrar IANA ID: 1636<br>Registrar Abuse Contact Email: abuse-<br>tracker@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: ELMO.NS.CLOUDFLARE.COM<br>Name Server: IRIS.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T00:16:01Z<br><<< |
| 18. MAILACCOUNTVAL<br>IDATIONMICROSTM<br>AIL.COM | Domain Name:<br>MAILACCOUNTVALIDATIONMICROSTMAIL.COM<br>Registry Domain ID: 2871062920_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.nicenic.net<br>Registrar URL: http://www.nicenic.net<br>Updated Date: 2024-04-18T02:26:54Z<br>Creation Date: 2024-04-10T08:46:35Z<br>Registry Expiry Date: 2025-04-10T08:46:35Z<br>Registrar: NICENIC INTERNATIONAL GROUP CO.,<br>LIMITED<br>Registrar IANA ID: 3765<br>Registrar Abuse Contact Email: abuse@nicenic.net<br>Registrar Abuse Contact Phone: +852.68584411<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: HASSAN.NS.CLOUDFLARE.COM<br>Name Server: SAMARA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T00:17:17Z<br><<< |
| 19. AUTHKEYSTREAM<br>OUTLOOK.COM | Domain Name: authkeystreamoutlook.com<br>Registry Domain ID: 2871096461_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-15T07:00:00Z<br>Creation Date: 2024-04-10T07:00:00Z<br>Registrar Registration Expiration Date: 2025-04-<br>10T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-d7b0d2b8f0937fd0964c30b20fcffc9e@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-d7b0d2b8f0937fd0964c30b20fcffc9e@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Tech Email: pw-d7b0d2b8f0937fd0964c30b20fcffc9e@privacyguardian.org<br>Name Server: BYRON.NS.CLOUDFLARE.COM<br>Name Server: GRACIE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 20. LOGIN-OUTLOOK-LIVESTREEM.COM | Domain Name: LOGIN-OUTLOOK-LIVESTREEM.COM<br>Registry Domain ID: 2871316913_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-04-15T01:24:07Z<br>Creation Date: 2024-04-11T00:23:43Z<br>Registry Expiry Date: 2025-04-11T00:23:43Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Name Server: OLIVIA.NS.CLOUDFLARE.COM<br>Name Server: VICKY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T00:19:04Z <<< |
| 21. LIVELOGLNMICROSOFT.COM | Domain Name: LIVELOGLNMICROSOFT.COM<br>Registry Domain ID: 2852549396_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.easydns.com<br>Registrar URL: http://www.easydns.com<br>Updated Date: 2024-02-04T21:52:07<br>Creation Date: 2024-02-04T21:52:07<br>Registrar Registration Expiration Date: 2025-02-04T21:52:07<br>Registrar: easyDNS Technologies, Inc.<br>Registrar IANA ID: 469<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Name: Office Oracle |
| | Registrant Organization: Office Oracle |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: REDACTED FOR PRIVACY |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: REDACTED FOR PRIVACY |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: REDACTED FOR PRIVACY |
| | Registry Admin ID: |
| | Admin Name: Office Oracle |
| | Admin Organization: Office Oracle |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: REDACTED FOR PRIVACY |
| | Registry Tech ID: |
| | Tech Name: Office Oracle |
| | Tech Organization: Office Oracle |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: REDACTED FOR PRIVACY |
| | Name Server: motorhead.easydns.org |
| | Name Server: nirvana.easydns.net |
| | Name Server: rush.easydns.com |
| | DNSSEC: unsigned |
| | Registrar Abuse Contact Email: abuse@easydns.com |
| | Registrar Abuse Contact Phone: +1.4165358672 |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | URL of the ICANN WHOIS Data Problem Reporting System: https://icann.org/wicf |
| 22. LOGINMICROSOF0NLINE.COM | Domain Name: loginmicrosof0nline.com |
|  | Registry Domain ID: 2837000628_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: WHOIS.DOMAINPEOPLE.COM |
|  | Registrar URL: WWW.DOMAINPEOPLE.COM |
|  | http://www.domainpeople.com |
|  | Updated Date: 2023-12-14T09:19:28+00:00 |
|  | 2023-12-14 |
|  | Creation Date: 2023-12-11T19:33:00+00:00 |
|  | 2023-12-11 |
|  | Registrar Registration Expiration Date: 2024-12-11T19:33:00+00:00 |
|  | 2024-12-11 |
|  | Registrar: DOMAINPEOPLE, INC. |
|  | DomainPeople, Inc. |
|  | Sponsoring Registrar IANA ID: 65 |
|  | Registrar Abuse Contact Email: ABUSE@DOMAINPEOPLE.COM |
|  | Registrar Abuse Contact Phone: +1.3124530785 |
|  | Status: clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: REDACTED FOR PRIVACY (DT) |
|  | Registrant Organization: REDACTED FOR PRIVACY |
|  | Registrant Street: REDACTED FOR PRIVACY |
|  | Registrant City: REDACTED FOR PRIVACY |
|  | Registrant State/Province: CA |
|  | Registrant Postal Code: REDACTED FOR PRIVACY |
|  | Registrant Country: US |
|  | Registrant Phone: REDACTED FOR PRIVACY |
|  | Registrant Phone Ext: |
|  | Registrant Fax: REDACTED FOR PRIVACY |
|  | Registrant Fax Ext: |
|  | Registrant Email: REDACTED FOR PRIVACY (DT) |
|  | Registry Admin ID: |
|  | Admin Name: REDACTED FOR PRIVACY (DT) |
|  | Admin Organization: REDACTED FOR PRIVACY |
|  | Admin Street: REDACTED FOR PRIVACY |
|  | Admin City: REDACTED FOR PRIVACY |
|  | Admin State/Province: REDACTED FOR PRIVACY |
|  | Admin Postal Code: REDACTED FOR PRIVACY |
|  | Admin Country: REDACTED FOR PRIVACY |
|  | Admin Phone: REDACTED FOR PRIVACY (DT) |
|  | Admin Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Admin Fax: REDACTED FOR PRIVACY (DT) |
|  | Admin Fax Ext: |
|  | Admin Email: REDACTED FOR PRIVACY (DT) |
|  | Registry Tech ID: |
|  | Tech Name: REDACTED FOR PRIVACY (DT) |
|  | Tech Organization: REDACTED FOR PRIVACY |
|  | Tech Street: REDACTED FOR PRIVACY |
|  | Tech City: REDACTED FOR PRIVACY |
|  | Tech State/Province: REDACTED FOR PRIVACY |
|  | Tech Postal Code: REDACTED FOR PRIVACY |
|  | Tech Country: REDACTED FOR PRIVACY |
|  | Tech Phone: REDACTED FOR PRIVACY (DT) |
|  | Tech Phone Ext: |
|  | Tech Fax: REDACTED FOR PRIVACY (DT) |
|  | Tech Fax Ext: |
|  | Tech Email: REDACTED FOR PRIVACY (DT) |
|  | Registry Billing ID: |
|  | Billing Name: |
|  | Billing Organization: |
|  | Billing Street: |
|  | Billing City: |
|  | Billing State/Province: |
|  | Billing Postal Code: |
|  | Billing Country: |
|  | Billing Phone: |
|  | Billing Phone Ext: |
|  | Billing Fax: |
|  | Billing Fax Ext: |
|  | Billing Email: |
|  | Nameservers: |
|  |    howard.ns.cloudflare.com |
|  |    veda.ns.cloudflare.com |
| 23. LOGIN-MIDSTREAM-OUTLOOK.COM | Domain Name: login-midstream-outlook.com |
|  | Registry Domain ID: 2850010628_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-10-08T07:00:00Z |
|  | Creation Date: 2024-01-27T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-01-27T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited Registry Registrant ID: Registrant Name: REDACTED FOR PRIVACY Registrant Organization: PrivacyGuardian.org llc Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 Registrant City: Phoenix Registrant State/Province: AZ Registrant Postal Code: 85016 Registrant Country: US Registrant Phone: +1.3478717726 Registrant Phone Ext: Registrant Fax: Registrant Fax Ext: Registrant Email: pw-51e2fb443415968c8472be35233dbdc8@privacyguardian.org Registry Admin ID: Admin Name: Domain Administrator Admin Organization: PrivacyGuardian.org llc Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 Admin City: Phoenix Admin State/Province: AZ Admin Postal Code: 85016 Admin Country: US Admin Phone: +1.3478717726 Admin Phone Ext: Admin Fax: Admin Fax Ext: Admin Email: pw-51e2fb443415968c8472be35233dbdc8@privacyguardian.org Registry Tech ID: Tech Name: Domain Administrator Tech Organization: PrivacyGuardian.org llc Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 Tech City: Phoenix Tech State/Province: AZ Tech Postal Code: 85016 Tech Country: US Tech Phone: +1.3478717726 Tech Phone Ext: Tech Fax: Tech Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Email: pw-51e2fb443415968c8472be35233dbdc8@privacyguardian.org<br>Name Server: ARMANDO.NS.CLOUDFLARE.COM<br>Name Server: LUCIANA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 24. LOGIN-MS-OUTLOOK.COM | Domain Name: login-ms-outlook.com<br>Registry Domain ID: 2852646547_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-12T07:00:00Z<br>Creation Date: 2024-02-05T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-05T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-c37a9e0a73902bb552cb3c21ca4e86c3@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-<br>c37a9e0a73902bb552cb3c21ca4e86c3@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-<br>c37a9e0a73902bb552cb3c21ca4e86c3@privacyguardian.org<br>Name Server: MAGDALENA.NS.CLOUDFLARE.COM<br>Name Server: WILSON.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z<br><<< |
| 25. LOGIN-OFFICE0-365AUTH.COM | Domain Name: login-office0-365auth.com<br>Registry Domain ID: 2848132236_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-17T07:00:00Z<br>Creation Date: 2024-01-20T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-20T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Reseller: Sub-account manager<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-75835934540b3b3daded88dce4ab37c0@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-75835934540b3b3daded88dce4ab37c0@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-75835934540b3b3daded88dce4ab37c0@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Name Server: MOURA.NS.CLOUDFLARE.COM<br>Name Server: SAANVI.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 26. LOGIN-ONLINE-OUTLOOK365.COM | Domain Name: LOGIN-ONLINE-OUTLOOK365.COM<br>Registry Domain ID: 2853243054_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-02-19T04:15:19Z<br>Creation Date: 2024-02-07T16:31:55Z<br>Registry Expiry Date: 2025-02-07T16:31:55Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Name Server: ADDILYN.NS.CLOUDFLARE.COM<br>Name Server: TONY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-10-23T19:06:36Z <<< |
| 27. LOGIN-OUTLOOK365-MICROSOFT.COM | Domain Name: login-outlook365-microsoft.com<br>Registry Domain ID: 2852902601_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-02-06T07:00:00Z<br>Creation Date: 2024-02-06T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-06T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-f9e1c19e534fda38345931c79b38daaa@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-f9e1c19e534fda38345931c79b38daaa@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-f9e1c19e534fda38345931c79b38daaa@privacyguardian.org |
| | Name Server: IZABELLA.NS.CLOUDFLARE.COM |
| | Name Server: THADDEUS.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 28. LOGIN-OUTLOOKONLINE.COM | Domain Name: login-outlookonline.com<br>Registry Domain ID: 2846048248_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-02-07T07:00:00Z<br>Creation Date: 2024-01-14T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-14T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-d380407ae9b6a25c20a2a523123a49b4@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-d380407ae9b6a25c20a2a523123a49b4@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-d380407ae9b6a25c20a2a523123a49b4@privacyguardian.org<br>Name Server: MAJOR.NS.CLOUDFLARE.COM<br>Name Server: RYLEIGH.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 29. LOGIN-OUTLOOK-STREAM.COM | Domain Name: login-outlook-stream.com<br>Registry Domain ID: 2844252380_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-08T07:00:00Z<br>Creation Date: 2024-01-08T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-08T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-a0dcfc0a7561b7317dce1ddc969ecb5f@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-a0dcfc0a7561b7317dce1ddc969ecb5f@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-a0dcfc0a7561b7317dce1ddc969ecb5f@privacyguardian.org<br>Name Server: CHIN.NS.CLOUDFLARE.COM<br>Name Server: ISAAC.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z<br><<< |
| 30. LOGINSOUTLOOKM IDSTREAMS.COM | Domain Name: loginsoutlookmidstreams.com<br>Registry Domain ID: 2846888104_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-14T07:00:00Z<br>Creation Date: 2024-01-16T07:00:00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-01-16T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-f078f333ec36dcd9cbd8ef4d87e45e7d@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-f078f333ec36dcd8ef4d87e45e7d@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-f078f333ec36dcd9cbd8ef4d87e45e7d@privacyguardian.org |
|  | Name Server: ANDRONICUS.NS.CLOUDFLARE.COM |
|  | Name Server: CHIN.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 31. LOGIN-STREAM-OUTLOOK.COM | Domain Name: login-stream-outlook.com |
|  | Registry Domain ID: 2855741745_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-10-17T07:00:00Z |
|  | Creation Date: 2024-02-16T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-02-16T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: REDACTED FOR PRIVACY |
|  | Registrant Organization: PrivacyGuardian.org llc |
|  | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Registrant City: Phoenix |
|  | Registrant State/Province: AZ |
|  | Registrant Postal Code: 85016 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.3478717726 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: pw-64261f73b431e3ddabb4cc8f25d05531@privacyguardian.org |
|  | Registry Admin ID: |
|  | Admin Name: Domain Administrator |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-64261f73b431e3ddabb4cc8f25d05531@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-64261f73b431e3ddabb4cc8f25d05531@privacyguardian.org |
| | Name Server: BRADLEY.NS.CLOUDFLARE.COM |
| | Name Server: JADE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 32. LOGIN-STREAMS-OUTLOOK.COM | Domain Name: login-streams-outlook.com |
| | Registry Domain ID: 2860950586_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-17T07:00:00Z |
| | Creation Date: 2024-03-04T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-03-04T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-1641010485614f240c37838a5def5616@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-1641010485614f240c37838a5def5616@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-1641010485614f240c37838a5def5616@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: IGNAT.NS.CLOUDFLARE.COM<br>Name Server: MAGNOLIA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| 33. MAIL-<br>OFFICE365.COM | Domain Name: MAIL-OFFICE365.COM<br>Registry Domain ID: 2845497734_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-01-16T00:57:45Z<br>Creation Date: 2024-01-12T12:04:49Z<br>Registry Expiry Date: 2025-01-12T12:04:49Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: NS1.DNSOWL.COM<br>Name Server: NS2.DNSOWL.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-10-23T19:22:09Z<br><<< |
| 34. MAUTENTICATOR-<br>365.COM | Domain name: mautenticator-365.com<br>Registry Domain ID: 2847886245_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2024-01-20T10:55:51.00Z<br>Registrar Registration Expiration Date: 2025-01-<br>20T10:55:51.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by<br>Withheld for Privacy ehf |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>33571ef799e64ff3b307ab4ac9af59bc.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>33571ef799e64ff3b307ab4ac9af59bc.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>33571ef799e64ff3b307ab4ac9af59bc.protect@withheldforprivacy.com<br>Name Server: dion.ns.cloudflare.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: tara.ns.cloudflare.com |
| | DNSSEC: unsigned |
| 35. MICFST.COM | Domain Name: micfst.com |
| | Registry Domain ID: 2852625886_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-12T07:00:00Z |
| | Creation Date: 2024-02-05T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-02-05T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-6832aab957725a4d2e2b31e78edd22c8@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Email: pw-6832aab957725a4d2e2b31e78edd22c8@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-6832aab957725a4d2e2b31e78edd22c8@privacyguardian.org<br>Name Server: PAIGE.NS.CLOUDFLARE.COM<br>Name Server: WOZ.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 36. MICO-SOFT.COM | Domain Name: mico-soft.com<br>Registry Domain ID: 2850476612_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-10T07:00:00Z<br>Creation Date: 2024-01-28T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-28T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-24cf15735437be82e2b930cfd136069a@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-24cf15735437be82e2b930cfd136069a@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-24cf15735437be82e2b930cfd136069a@privacyguardian.org |
| | Name Server: DESTINY.NS.CLOUDFLARE.COM |
| | Name Server: KAREEM.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 37. MICR0S1INEDIVEEE.COM | Domain Name: MICR0S1INEDIVEEE.COM<br>  Registry Domain ID: 2860694360_DOMAIN_COM-VRSN<br>  Registrar WHOIS Server: whois.namesilo.com<br>  Registrar URL: http://www.namesilo.com<br>  Updated Date: 2024-03-04T20:35:21Z<br>  Creation Date: 2024-03-04T07:14:37Z<br>  Registry Expiry Date: 2025-03-04T07:14:37Z<br>  Registrar: NameSilo, LLC<br>  Registrar IANA ID: 1479<br>  Registrar Abuse Contact Email: abuse@namesilo.com<br>  Registrar Abuse Contact Phone: +1.4805240066<br>  Domain Status: clientHold<br>https://icann.org/epp#clientHold<br>  Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>  Name Server: ALEXANDRA.NS.CLOUDFLARE.COM<br>  Name Server: LLOYD.NS.CLOUDFLARE.COM<br>  DNSSEC: unsigned<br>  URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-10-23T19:30:13Z<br><<< |
| 38. MICRODOC-EXCHANGE.COM | Domain Name: microdoc-exchange.com<br>Registry Domain ID: 2856546852_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.squarespace.domains<br>Registrar URL: https://domains2.squarespace.com<br>Registrar: Squarespace Domains II LLC<br>Registrar IANA ID: 895<br>Registrar Abuse Contact Email: abuse-complaints@squarespace.com<br>Registrar Abuse Contact Phone: +1.646-693-5324<br>Reseller:<br>Updated Date: 2024-05-31T18:35:51.626734Z<br>Creation Date: 2024-02-19T09:00:09Z<br>Registrar Registration Expiration Date: 2025-02-19T09:00:09Z<br>Domain Status: clientDeleteProhibited<br>http://www.icann.org/epp#clientDeleteProhibited<br>Domain Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: marex<br>Registrant Street: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: TX |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: marex |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: TX |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: marex |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: TX |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: https://domains.squarespace.com/whois-contact-form |
| | Name Server: stephane.ns.cloudflare.com |
| | Name Server: alfred.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 39. MICRODOCS-EXCHANGE.COM | Domain Name: microdocs-exchange.com |
| | Registry Domain ID: 2857120388_DOMAIN_COM-VRSN |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com |
| | Registrar: Squarespace Domains II LLC |
| | Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Reseller: |
| | Updated Date: 2024-05-31T16:36:37.337610Z |
| | Creation Date: 2024-02-21T00:58:09Z |
| | Registrar Registration Expiration Date: 2025-02-21T00:58:09Z |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Domain Status: clientDeleteProhibited |
| | http://www.icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: malchrome |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: TX |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: malchrome |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: TX |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: malchrome<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: TX<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: US<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: https://domains.squarespace.com/whois-contact-form<br>Name Server: kimora.ns.cloudflare.com<br>Name Server: conrad.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 40. MICROOFFICENSDK<br>DJOSDBFIHLAKND<br>ALDNADKNAIDNO.<br>COM | Domain Name:<br>MICROOFFICENSDKDJOSDBFIHLAKNDALDNADKN<br>AIDNO.COM<br>Registry Domain ID: 2848485563_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-03-23T02:19:36Z<br>Creation Date: 2024-01-22T18:04:15Z<br>Registrar Registration Expiration Date: 2026-01-22T18:04:15Z<br>Registrar: Hostinger Operations, UAB<br>Registrar IANA ID: 1636<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: jay.ns.cloudflare.com |
| | Name Server: mariah.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse@hostinger.com |
| | Registrar Abuse Contact Phone: +37064503378 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 41. MICROOFFICESOFT. COM | Domain Name: MICROOFFICESOFT.COM |
| | Registry Domain ID: 2841586983_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2024-02-28T00:07:05Z |
| | Creation Date: 2023-12-29T13:20:29Z |
| | Registrar Registration Expiration Date: 2024-12-29T13:20:29Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: christian Gonzalez |
| | Registrant Organization: insight |
| | Registrant Street: 2701 E. Insight Way |
| | Registrant City: Chandler |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85286 |
| | Registrant Country: US |
| | Registrant Phone: +1.8004674448 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: adobnewe@gmail.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: christian Gonzalez |
| | Admin Organization: insight |
| | Admin Street: 2701 E. Insight Way |
| | Admin City: Chandler |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85286 |
| | Admin Country: US |
| | Admin Phone: +1.8004674448 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: adobnewe@gmail.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: christian Gonzalez |
| | Tech Organization: insight |
| | Tech Street: 2701 E. Insight Way |
| | Tech City: Chandler |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85286 |
| | Tech Country: US |
| | Tech Phone: +1.8004674448 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: adobnewe@gmail.com |
| | Name Server: grace.ns.cloudflare.com |
| | Name Server: skip.ns.cloudflare.com |
| | DNSSEC: Unsigned |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
| | Registrar Abuse Contact Phone: +1.2013775952 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 42. MICROSOFIITI.COM | Domain Name: microsofiiti.com |
| | Registry Domain ID: 2851183978_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-12T07:00:00Z |
| | Creation Date: 2024-01-31T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-01-31T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-e39a09743b8fd86d1970d7b07e41cba1@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Fax Ext:<br>Admin Email: pw-<br>e39a09743b8fd86d1970d7b07e41cba1@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-<br>e39a09743b8fd86d1970d7b07e41cba1@privacyguardian.org<br>Name Server: BOYD.NS.CLOUDFLARE.COM<br>Name Server: KIRA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z<br><<< |
| 43. MICROSOFSTONLINE.COM | Domain Name: microsofstonline.com<br>Registry Domain ID: 2855374398_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-02-15T07:00:00Z<br>Creation Date: 2024-02-14T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-<br>14T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB#<br>255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-f77782dbad1c28a8cbaa5b033db93c6b@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-f77782dbad1c28a8cbaa5b033db93c6b@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-f77782dbad1c28a8cbaa5b033db93c6b@privacyguardian.org |
| | Name Server: ANUJ.NS.CLOUDFLARE.COM |
| | Name Server: LAURYN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 44. MICROSOFT365DAT ACENTER.COM | Domain Name: microsoft365datacenter.com |
| | Registry Domain ID: D202403201590186-COM |
| | Registrar WHOIS Server: whois.nicenic.net |
| | Registrar URL: http://www.nicenic.net |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Updated Date: 2024-03-19T16:21:14Z |
| | Creation Date: 2024-03-19T16:21:14Z |
| | Registrar Registration Expiration Date: 2025-03-19T16:21:00Z |
| | Registrar: NICENIC INTERNATIONAL GROUP CO., LIMITED |
| | Registrar IANA ID: 3765 |
| | Registrar Abuse Contact Email: abuse@nicenic.net |
| | Registrar Abuse Contact Phone: +853.2354112 |
| | Reseller: |
| | Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Organization: REDACTED FOR PRIVACY |
| | Registrant State/Province: nyc |
| | Registrant Country: US |
| | Registrant Email: http://whois.nicenic.net/?page=whoisform |
| | Admin Email: http://whois.nicenic.net/?page=whoisform&emailtype=admin |
| | Tech Email: http://whois.nicenic.net/?page=whoisform&emailtype=tech |
| | Name Server: BETHANY.NS.CLOUDFLARE.COM |
| | Name Server: COREY.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 45. MICROSOFTPADLET.COM | Domain Name: MICROSOFTPADLET.COM |
| | Registry Domain ID: 2862966653_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2024-05-12T01:05:13Z |
| | Creation Date: 2024-03-12T16:00:03Z |
| | Registrar Registration Expiration Date: 2025-03-12T16:00:03Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: tim devin |
| | Registrant Organization: devin corp |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Street: 365 wayne manor |
| | Registrant City: houston |
| | Registrant State/Province: tx |
| | Registrant Postal Code: 77001 |
| | Registrant Country: US |
| | Registrant Phone: +1.19637852962 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: maxrdp1@mail.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: tim devin |
| | Admin Organization: devin corp |
| | Admin Street: 365 wayne manor |
| | Admin City: houston |
| | Admin State/Province: tx |
| | Admin Postal Code: 77001 |
| | Admin Country: US |
| | Admin Phone: +1.19637852962 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: maxrdp1@mail.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: tim devin |
| | Tech Organization: devin corp |
| | Tech Street: 365 wayne manor |
| | Tech City: houston |
| | Tech State/Province: tx |
| | Tech Postal Code: 77001 |
| | Tech Country: US |
| | Tech Phone: +1.19637852962 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: maxrdp1@mail.com |
| | Name Server: felipe.ns.cloudflare.com |
| | Name Server: melissa.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
| | Registrar Abuse Contact Phone: +1.2013775952 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 46. MICROSOFTSFILESS HARING.COM | Domain Name: microsoftsfilessharing.com<br>Registry Domain ID: 2857737617_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-08T07:00:00Z<br>Creation Date: 2024-02-22T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-22T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-ac0ed8d7e40a5edcdf83a3ca82d19dfb@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-ac0ed8d7e40a5edcdf83a3ca82d19dfb@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-<br>ac0ed8d7e40a5edcdf83a3ca82d19dfb@privacyguardian.org<br>Name Server: SCOTT.NS.CLOUDFLARE.COM<br>Name Server: OAKLYN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z<br><<< |
| 47. MICROSWORKSFILE MWF.COM | Domain Name: microsworksfilemwf.com<br>Registry Domain ID: 2842576539_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-18T07:00:00Z<br>Creation Date: 2024-01-02T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-02T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registrant Fax Ext: |
|  | Registrant Email: pw-c32c6ba3ee96b0c1e590f2c2f650e70d@privacyguardian.org |
|  | Registry Admin ID: |
|  | Admin Name: Domain Administrator |
|  | Admin Organization: PrivacyGuardian.org llc |
|  | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Admin City: Phoenix |
|  | Admin State/Province: AZ |
|  | Admin Postal Code: 85016 |
|  | Admin Country: US |
|  | Admin Phone: +1.3478717726 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: pw-c32c6ba3ee96b0c1e590f2c2f650e70d@privacyguardian.org |
|  | Registry Tech ID: |
|  | Tech Name: Domain Administrator |
|  | Tech Organization: PrivacyGuardian.org llc |
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-c32c6ba3ee96b0c1e590f2c2f650e70d@privacyguardian.org |
|  | Name Server: GEMMA.NS.CLOUDFLARE.COM |
|  | Name Server: PHIL.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 48. MICRSHAREPOINT. COM | Domain Name: micrsharepoint.com |
|  | Registry Domain ID: 2856545779_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-10-19T07:00:00Z |
|  | Creation Date: 2024-02-19T07:00:00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-02-19T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-21bcc8c7a00ab8a43a73b5887c187acb@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-21bcc8c7a00ab8a43a73b5887c187acb@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-21bcc8c7a00ab8a43a73b5887c187acb@privacyguardian.org |
|  | Name Server: CLYDE.NS.CLOUDFLARE.COM |
|  | Name Server: MICHELLE.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 49. MICRSHAREVIEW.COM | Domain Name: micrshareview.com |
|  | Registry Domain ID: 2846982119_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-10-15T07:00:00Z |
|  | Creation Date: 2024-01-17T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-01-17T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: REDACTED FOR PRIVACY |
|  | Registrant Organization: PrivacyGuardian.org llc |
|  | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Registrant City: Phoenix |
|  | Registrant State/Province: AZ |
|  | Registrant Postal Code: 85016 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.3478717726 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: pw-89c3d7246d0f64756f14f761a72621fe@privacyguardian.org |
|  | Registry Admin ID: |
|  | Admin Name: Domain Administrator |
|  | Admin Organization: PrivacyGuardian.org llc |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-89c3d7246d0f64756f14f761a72621fe@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-89c3d7246d0f64756f14f761a72621fe@privacyguardian.org |
| | Name Server: LANGSTON.NS.CLOUDFLARE.COM |
| | Name Server: MEGAN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 50. MMICROSMWNSADMIN1HMMAILWFKLTSERVERCWNWM4ODA4MAILAUTH.COM | Domain Name: mmicrosmwnsadmin1hmmailwfkltservercwnwm4oda4mailauth.com |
| | Registry Domain ID: 2863714619_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-03-15T07:00:00Z |
| | Creation Date: 2024-03-14T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-03-14T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-0348d7b54cd213188d9f4cd3aa90e825@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-0348d7b54cd213188d9f4cd3aa90e825@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Email: pw-0348d7b54cd213188d9f4cd3aa90e825@privacyguardian.org<br>Name Server: IGNAT.NS.CLOUDFLARE.COM<br>Name Server: MARLOWE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| 51. MSDOCVIEEEWLIV<br>CE.COM | Domain Name: msdocvieeewlivce.com<br>Registry Domain ID: 2860712044_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-17T07:00:00Z<br>Creation Date: 2024-03-04T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-04T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-0c32455e9b47b5f8947696efed5ac3a9@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-0c32455e9b47b5f8947696efed5ac3a9@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-0c32455e9b47b5f8947696efed5ac3a9@privacyguardian.org<br>Name Server: GENE.NS.CLOUDFLARE.COM<br>Name Server: YISROEL.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 52. MSENTERPRISESIGNONLINE.COM | Domain Name: msenterprisesignonline.com<br>Registry Domain ID: 2864612777_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-05-28T07:00:00Z<br>Creation Date: 2024-03-18T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-18T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registrant City: Phoenix |
|  | Registrant State/Province: AZ |
|  | Registrant Postal Code: 85016 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.3478717726 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: pw-7ef13b54e443a39127803671b63bcae6@privacyguardian.org |
|  | Registry Admin ID: |
|  | Admin Name: Domain Administrator |
|  | Admin Organization: PrivacyGuardian.org llc |
|  | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Admin City: Phoenix |
|  | Admin State/Province: AZ |
|  | Admin Postal Code: 85016 |
|  | Admin Country: US |
|  | Admin Phone: +1.3478717726 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: pw-7ef13b54e443a39127803671b63bcae6@privacyguardian.org |
|  | Registry Tech ID: |
|  | Tech Name: Domain Administrator |
|  | Tech Organization: PrivacyGuardian.org llc |
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-7ef13b54e443a39127803671b63bcae6@privacyguardian.org |
|  | Name Server: DALARY.NS.CLOUDFLARE.COM |
|  | Name Server: JOSE.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 53. MSDRIVEPROPOSAL.COM | Domain Name: msdriveproposal.com |
|  | Registry Domain ID: 2856896825_DOMAIN_COM-VRSN |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-20T07:00:00Z |
| | Creation Date: 2024-02-20T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-02-20T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-54b5d4ffe68a730bd3066d17ac6a00dd@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-54b5d4ffe68a730bd3066d17ac6a00dd@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-54b5d4ffe68a730bd3066d17ac6a00dd@privacyguardian.org<br>Name Server: KAI.NS.CLOUDFLARE.COM<br>Name Server: URSULA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 54. MSFT-ENCRYPTEDFILE.COM | Domain Name: msft-encryptedfile.com<br>Registry Domain ID: 2858671987_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-08-27T07:00:00Z<br>Creation Date: 2024-02-26T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-26T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: gee loo<br>Registrant Organization:<br>Registrant Street: 12 brinx rd<br>Registrant City: bronx<br>Registrant State/Province: NY<br>Registrant Postal Code: 11101<br>Registrant Country: US<br>Registrant Phone: +1.6737837722<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: kezi.casburn@gmail.com<br>Registry Admin ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Name: gee loo |
| | Admin Organization: |
| | Admin Street: 12 brinx rd |
| | Admin City: bronx |
| | Admin State/Province: NY |
| | Admin Postal Code: 11101 |
| | Admin Country: US |
| | Admin Phone: +1.6737837722 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: kezi.casburn@gmail.com |
| | Registry Tech ID: |
| | Tech Name: gee loo |
| | Tech Organization: |
| | Tech Street: 12 brinx rd |
| | Tech City: bronx |
| | Tech State/Province: NY |
| | Tech Postal Code: 11101 |
| | Tech Country: US |
| | Tech Phone: +1.6737837722 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: kezi.casburn@gmail.com |
| | Name Server: PAM.NS.CLOUDFLARE.COM |
| | Name Server: WILSON.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 55. MSNOTE365.COM | Domain Name: msnote365.com |
| | Registry Domain ID: 2855330986_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.discount-domain.com |
| | Registrar URL: http://www.onamae.com |
| | Updated Date: 2024-02-15T05:35:59Z |
| | Creation Date: 2024-02-14T20:21:30Z |
| | Registrar Registration Expiration Date: 2025-02-14T20:21:30Z |
| | Registrar: GMO INTERNET, INC. |
| | Registrar IANA ID: 49 |
| | Registrar Abuse Contact Email: abuse@gmo.jp |
| | Registrar Abuse Contact Phone: +81.337709199 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Name: tim devin |
| | Registrant Organization: devin corp |
| | Registrant Street: 365 wayne manor |
| | Registrant City: houston |
| | Registrant State/Province: tx |
| | Registrant Postal Code: 77001 |
| | Registrant Country: US |
| | Registrant Phone: +1.19637852962 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: maxrdp1@mail.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: tim devin |
| | Admin Organization: devin corp |
| | Admin Street: 365 wayne manor |
| | Admin City: houston |
| | Admin State/Province: tx |
| | Admin Postal Code: 77001 |
| | Admin Country: US |
| | Admin Phone: +1.19637852962 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: maxrdp1@mail.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: tim devin |
| | Tech Organization: devin corp |
| | Tech Street: 365 wayne manor |
| | Tech City: houston |
| | Tech State/Province: tx |
| | Tech Postal Code: 77001 |
| | Tech Country: US |
| | Tech Phone: +1.19637852962 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: maxrdp1@mail.com |
| | Name Server: harmony.ns.cloudflare.com |
| | Name Server: hank.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 56. MSOFTSHARE1.COM | Domain Name: msoftshare1.com |
| | Registry Domain ID: 2847558752_DOMAIN_COM-VRSN |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-01-19T07:00:00Z |
| | Creation Date: 2024-01-19T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-01-19T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-67e3aac8dc749b831c29b5dc925faa8e@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-67e3aac8dc749b831c29b5dc925faa8e@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-67e3aac8dc749b831c29b5dc925faa8e@privacyguardian.org |
|  | Name Server: HEATHER.NS.CLOUDFLARE.COM |
|  | Name Server: JERRY.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 57. MSOFTSHAREONED RIIVE.COM | Domain Name: msoftshareonedriive.com |
|  | Registry Domain ID: 2856214940_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-10-18T07:00:00Z |
|  | Creation Date: 2024-02-17T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-02-17T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: REDACTED FOR PRIVACY |
|  | Registrant Organization: PrivacyGuardian.org llc |
|  | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Registrant City: Phoenix |
|  | Registrant State/Province: AZ |
|  | Registrant Postal Code: 85016 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.3478717726 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: pw-6e6530f8690a28bfa3313e774c2ef25c@privacyguardian.org |
|  | Registry Admin ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-6e6530f8690a28bfa3313e774c2ef25c@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-6e6530f8690a28bfa3313e774c2ef25c@privacyguardian.org |
| | Name Server: AMIR.NS.CLOUDFLARE.COM |
| | Name Server: HARMONY.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 58. MSOFTSHAREONEDRIVE.COM | Domain Name: msoftshareonedrive.com |
| | Registry Domain ID: 2852568767_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-12T07:00:00Z |
| | Creation Date: 2024-02-04T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-02-04T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-d4329887745fd66a55a85a5fb32cdb00@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-d4329887745fd66a55a85a5fb32cdb00@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Email: pw-d4329887745fd66a55a85a5fb32cdb00@privacyguardian.org<br>Name Server: GRAHAM.NS.CLOUDFLARE.COM<br>Name Server: SKY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 59. MYOFFICESDOCUS<br>VIEWS.COM | Domain name: myofficesdocusviews.com<br>Registry Domain ID: 2867726237_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2024-03-29T03:27:26.00Z<br>Registrar Registration Expiration Date: 2025-03-29T03:27:26.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>06e9ae49ab0e476f969a1991dbfcd833.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | 06e9ae49ab0e476f969a1991dbfcd833.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | 06e9ae49ab0e476f969a1991dbfcd833.protect@withheldforprivacy.com |
| | Name Server: annabel.ns.cloudflare.com |
| | Name Server: jermaine.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 60. OFF356REVIEWDOCS.COM | Domain Name: off356reviewdocs.com |
| | Registry Domain ID: 2847534227_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com |
| | Registrar: Squarespace Domains II LLC |
| | Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Reseller: |
| | Updated Date: 2024-06-15T14:12:10.117996Z |
| | Creation Date: 2024-01-19T04:45:06Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-01-19T04:45:06Z |
| | Domain Status: clientHold |
| | http://www.icann.org/epp#clientHold |
| | Domain Status: clientUpdateProhibited |
| | http://www.icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Domain Status: clientDeleteProhibited |
| | http://www.icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: Northex Veri |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: TX |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: Northex Veri |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: TX |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: Northex Veri |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: TX |
| | Tech Postal Code: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: https://domains.squarespace.com/whois-contact-form |
| | Name Server: dawn.ns.cloudflare.com |
| | Name Server: damian.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 61. OFF356REVIEWDOCU.COM | Domain Name: off356reviewdocu.com |
| | Registry Domain ID: 2847831571_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com |
| | Updated Date: 2024-01-19T20:16:27Z |
| | Creation Date: 2024-01-19T20:02:51Z |
| | Registrar Registration Expiration Date: 2025-01-19T20:02:51Z |
| | Registrar: Squarespace Domains II LLC |
| | Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Contact Privacy Inc. Customer 7151571251 |
| | Registrant Organization: Contact Privacy Inc. Customer 7151571251 |
| | Registrant Street: 96 Mowat Ave |
| | Registrant City: Toronto |
| | Registrant State/Province: ON |
| | Registrant Postal Code: M4K 3K1 |
| | Registrant Country: CA |
| | Registrant Phone: +1.4165385487 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.google.com/contactregistrant?domain=off356reviewdocu.com |
| | Registry Admin ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Name: Contact Privacy Inc. Customer 7151571251 |
| | Admin Organization: Contact Privacy Inc. Customer 7151571251 |
| | Admin Street: 96 Mowat Ave |
| | Admin City: Toronto |
| | Admin State/Province: ON |
| | Admin Postal Code: M4K 3K1 |
| | Admin Country: CA |
| | Admin Phone: +1.4165385487 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: https://domains.google.com/contactregistrant?domain=off35 6reviewdocu.com |
| | Registry Tech ID: |
| | Tech Name: Contact Privacy Inc. Customer 7151571251 |
| | Tech Organization: Contact Privacy Inc. Customer 7151571251 |
| | Tech Street: 96 Mowat Ave |
| | Tech City: Toronto |
| | Tech State/Province: ON |
| | Tech Postal Code: M4K 3K1 |
| | Tech Country: CA |
| | Tech Phone: +1.4165385487 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: https://domains.google.com/contactregistrant?domain=off35 6reviewdocu.com |
| | Name Server: ARNOLD.NS.CLOUDFLARE.COM |
| | Name Server: EVE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-01-22T09:05:37.249343Z <<< |
| 62. OFF356REVIEWSIGN.COM | Domain Name: off356reviewsign.com |
| | Registry Domain ID: 2850864457_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com |
| | Updated Date: 2024-01-30T10:57:08Z |
| | Creation Date: 2024-01-30T10:52:25Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-01-30T10:52:25Z |
| | Registrar: Squarespace Domains II LLC |
| | Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Contact Privacy Inc. Customer 7151571251 |
| | Registrant Organization: Contact Privacy Inc. Customer 7151571251 |
| | Registrant Street: 96 Mowat Ave |
| | Registrant City: Toronto |
| | Registrant State/Province: ON |
| | Registrant Postal Code: M4K 3K1 |
| | Registrant Country: CA |
| | Registrant Phone: +1.4165385487 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | https://domains.google.com/contactregistrant?domain=off356reviewsign.com |
| | Registry Admin ID: |
| | Admin Name: Contact Privacy Inc. Customer 7151571251 |
| | Admin Organization: Contact Privacy Inc. Customer 7151571251 |
| | Admin Street: 96 Mowat Ave |
| | Admin City: Toronto |
| | Admin State/Province: ON |
| | Admin Postal Code: M4K 3K1 |
| | Admin Country: CA |
| | Admin Phone: +1.4165385487 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | https://domains.google.com/contactregistrant?domain=off356reviewsign.com |
| | Registry Tech ID: |
| | Tech Name: Contact Privacy Inc. Customer 7151571251 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Organization: Contact Privacy Inc. Customer 7151571251 |
| | Tech Street: 96 Mowat Ave |
| | Tech City: Toronto |
| | Tech State/Province: ON |
| | Tech Postal Code: M4K 3K1 |
| | Tech Country: CA |
| | Tech Phone: +1.4165385487 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: https://domains.google.com/contactregistrant?domain=off356reviewsign.com |
| | Name Server: DAMIAN.NS.CLOUDFLARE.COM |
| | Name Server: DAWN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-02-05T00:55:04.439404Z <<< |
| 63. OFFICE356DOC.COM | Domain Name: office356doc.com |
| | Registry Domain ID: 2848393197_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com http://domains2.squarespace.com |
| | Updated Date: 2024-06-01T12:27:28.338140+00:00 2024-06-01 |
| | Creation Date: 2024-01-21T22:37:07+00:00 2024-01-21 |
| | Registrar Registration Expiration Date: 2025-01-21T22:37:07+00:00 2025-01-21 |
| | Registrar: Squarespace Domains II LLC |
| | Sponsoring Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Status: clientDeleteProhibited clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: Resources Maintenance llc |
| | Registrant Street: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: Resources Maintenance llc |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: CA |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY (DT) |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: Resources Maintenance llc |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: CA |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY (DT) |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |
| | Billing Postal Code: |
| | Billing Country: |
| | Billing Phone: |
| | Billing Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    lee.ns.cloudflare.com<br>    linda.ns.cloudflare.com<br>DNSSEC: unsigned |
| 64. OFFICE356REVIEWD<br>OC.COM | Domain Name: office356reviewdoc.com<br>Registry Domain ID: 2848396459_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.squarespace.domains<br>Registrar URL: https://domains2.squarespace.com<br>    http://domains2.squarespace.com<br>Updated Date: 2024-05-31T19:49:05.931016+00:00<br>    2024-05-31<br>Creation Date: 2024-01-21T23:39:35+00:00<br>    2024-01-21<br>Registrar Registration Expiration Date: 2025-01-<br>21T23:39:35+00:00<br>    2025-01-21<br>Registrar: Squarespace Domains II LLC<br>Sponsoring Registrar IANA ID: 895<br>Registrar Abuse Contact Email: abuse-<br>complaints@squarespace.com<br>Registrar Abuse Contact Phone: +1.646-693-5324<br>Status:<br>    clientDeleteProhibited<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization: cohenclosing<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization: cohenclosing<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin State/Province: CA |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY (DT) |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: cohenclosing |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: CA |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY (DT) |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |
| | Billing Postal Code: |
| | Billing Country: |
| | Billing Phone: |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | Nameservers: |
| |     dalary.ns.cloudflare.com |
| |     oswald.ns.cloudflare.com |
| | DNSSEC: unsigned |
| 65. OFFICE360DROPBO XLIVEMAIL.COM | Domain Name: OFFICE360DROPBOXLIVEMAIL.COM |
| | Registry Domain ID: 2853218921_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: https://www.hostinger.com |
| | Updated Date: 2024-04-08T02:17:58Z |
| | Creation Date: 2024-02-07T12:19:43Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-02-07T12:19:43Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: april.ns.cloudflare.com<br>Name Server: giancarlo.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T01:06:05Z<br><<< |
| 66. OFFICE360DROPBO<br>XLIVEMAIL1.COM | Domain Name: OFFICE360DROPBOXLIVEMAIL1.COM<br>Registry Domain ID: 2853478442_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-03-08T07:31:47Z<br>Creation Date: 2024-02-08T07:42:25Z<br>Registrar Registration Expiration Date: 2025-02-08T07:42:25Z<br>Registrar: Hostinger Operations, UAB<br>Registrar IANA ID: 1636<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: hank.ns.cloudflare.com |
| | Name Server: treasure.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse@hostinger.com |
| | Registrar Abuse Contact Phone: +37064503378 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T01:06:56Z <<< |
| 67. OFFICE365DOC.COM | Domain Name: office365doc.com |
| | Registry Domain ID: 2848734427_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com |
| | Registrar: Squarespace Domains II LLC |
| | Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Reseller: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Updated Date: 2024-05-31T02:02:03.319241Z |
| | Creation Date: 2024-01-23T08:37:48Z |
| | Registrar Registration Expiration Date: 2025-01-23T08:37:48Z |
| | Domain Status: clientDeleteProhibited |
| | http://www.icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: realtorbroker Inc |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: VA |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: realtorbroker Inc |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: VA |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: realtorbroker Inc |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: VA |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: https://domains.squarespace.com/whois-contact-form |
| | Name Server: ned.ns.cloudflare.com |
| | Name Server: nancy.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 68. OFFICE365LOG.COM | Domain Name: office365log.com |
| | Registry Domain ID: 2849092097_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com |
| | Registrar: Squarespace Domains II LLC |
| | Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Reseller: |
| | Updated Date: 2024-06-01T07:24:07.071520Z |
| | Creation Date: 2024-01-24T15:34:32Z |
| | Registrar Registration Expiration Date: 2025-01-24T15:34:32Z |
| | Domain Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| | Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: shellled llc |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: TX |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: shellled llc |

| .COM DOMAINS | WHOIS Report | |
|---|---|---|
| | Admin Street: REDACTED FOR PRIVACY | |
| | Admin City: REDACTED FOR PRIVACY | |
| | Admin State/Province: TX | |
| | Admin Postal Code: REDACTED FOR PRIVACY | |
| | Admin Country: US | |
| | Admin Phone: REDACTED FOR PRIVACY | |
| | Admin Phone Ext: | |
| | Admin Fax: REDACTED FOR PRIVACY | |
| | Admin Fax Ext: | |
| | Admin Email: https://domains.squarespace.com/whois-contact-form | |
| | Registry Tech ID: | |
| | Tech Name: REDACTED FOR PRIVACY | |
| | Tech Organization: shellled llc | |
| | Tech Street: REDACTED FOR PRIVACY | |
| | Tech City: REDACTED FOR PRIVACY | |
| | Tech State/Province: TX | |
| | Tech Postal Code: REDACTED FOR PRIVACY | |
| | Tech Country: US | |
| | Tech Phone: REDACTED FOR PRIVACY | |
| | Tech Phone Ext: | |
| | Tech Fax: REDACTED FOR PRIVACY | |
| | Tech Fax Ext: | |
| | Tech Email: https://domains.squarespace.com/whois-contact-form | |
| | Name Server: naya.ns.cloudflare.com | |
| | Name Server: coleman.ns.cloudflare.com | |
| | DNSSEC: unsigned | |
| 69. OFFICE365PPSHARE.COM | Domain Name: office365ppshare.com | |
| | Registry Domain ID: D202402211577364-COM | |
| | Registrar WHOIS Server: whois.nicenic.net | |
| | Registrar URL: http://www.nicenic.net | |
| | Updated Date: 2024-02-21T01:23:42Z | |
| | Creation Date: 2024-02-21T01:23:42Z | |
| | Registrar Registration Expiration Date: 2025-02-21T01:23:31Z | |
| | Registrar: NICENIC INTERNATIONAL GROUP CO., LIMITED | |
| | Registrar IANA ID: 3765 | |
| | Registrar Abuse Contact Email: abuse@nicenic.net | |
| | Registrar Abuse Contact Phone: +853.2354112 | |
| | Reseller: | |
| | Domain Status: clientDeleteProhibited | |
| | https://icann.org/epp#clientDeleteProhibited | |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant State/Province: ny<br>Registrant Country: US<br>Registrant Email: http://whois.nicenic.net/?page=whoisform<br>Admin Email:<br>http://whois.nicenic.net/?page=whoisform&emailtype=admin<br>Tech Email:<br>http://whois.nicenic.net/?page=whoisform&emailtype=tech<br>Name Server: CULLEN.NS.CLOUDFLARE.COM<br>Name Server: PEACHES.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| 70. OFFICE365REVIEWD<br>OCS.COM | Domain Name: office365reviewdocs.com<br>Registry Domain ID: 2848484860_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.squarespace.domains<br>Registrar URL: https://domains2.squarespace.com<br>Registrar: Squarespace Domains II LLC<br>Registrar IANA ID: 895<br>Registrar Abuse Contact Email: abuse-<br>complaints@squarespace.com<br>Registrar Abuse Contact Phone: +1.646-693-5324<br>Reseller:<br>Updated Date: 2024-06-05T16:41:33.145538Z<br>Creation Date: 2024-01-22T17:57:02Z<br>Registrar Registration Expiration Date: 2025-01-<br>22T17:57:02Z<br>Domain Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited<br>http://www.icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Emme LLC<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: ID<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: Emme LLC |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: ID |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: Emme LLC |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: ID |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: https://domains.squarespace.com/whois-contact-form |
| | Name Server: aliza.ns.cloudflare.com |
| | Name Server: dimitris.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 71. OFFICE-AUTHMLLMWDFDOLKCXFBTSATHHFDFDORLKCXAUTHDIETETOUTLOE.COM | Domain Name: OFFICE-AUTHMLLMWDFDOLKCXFBTSATHHFDFDORLKCXAUTHDIETETOUTLOE.COM |
| | Registry Domain ID: 2887726249_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: https://whois.cloud.tencent.com |
| | Registrar URL: http://https://www.dnspod.com |
| | Updated Date: 2024-06-05T11:26:17Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Creation Date: 2024-06-05T09:46:50Z<br>Registry Expiry Date: 2025-06-05T09:46:50Z<br>Registrar: Aceville Pte. Ltd.<br>Registrar IANA ID: 3858<br>Registrar Abuse Contact Email: abuse@dnspod.com<br>Registrar Abuse Contact Phone: +86 10 62671188 x803707<br>Domain Status: ok https://icann.org/epp#ok<br>Name Server: BOYD.NS.CLOUDFLARE.COM<br>Name Server: LIBERTY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 72. OFFICE-DEPOTS.COM | Domain Name: office-depots.com<br>Registry Domain ID: 2856288688_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.squarespace.domains<br>Registrar URL: https://domains.squarespace.com<br>Registrar: Squarespace Domains LLC<br>Registrar IANA ID: 3827<br>Registrar Abuse Contact Email: abuse-complaints@squarespace.com<br>Registrar Abuse Contact Phone: +1.646-693-5324<br>Reseller:<br>Updated Date: 2024-02-18T17:47:10.121056Z<br>Creation Date: 2024-02-18T17:42:36Z<br>Registrar Registration Expiration Date: 2025-02-18T17:42:36Z<br>Domain Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Newkirk Productions<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: OH<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://domains.squarespace.com/whois-contact-form |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Newkirk Productions<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: OH<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: US<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: https://domains.squarespace.com/whois-contact-form<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Newkirk Productions<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: OH<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: US<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: https://domains.squarespace.com/whois-contact-form<br>Name Server: kareem.ns.cloudflare.com<br>Name Server: elma.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 73. OFFICE-ENCRYPTEDFILE.COM | Domain Name: office-encryptedfile.com<br>Registry Domain ID: 2854524023_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-14T07:00:00Z<br>Creation Date: 2024-02-12T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-12T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Reseller: QHOSTER.COM |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: gee loo |
| | Registrant Organization: |
| | Registrant Street: 12 brinx rd |
| | Registrant City: bronx |
| | Registrant State/Province: NY |
| | Registrant Postal Code: 11101 |
| | Registrant Country: US |
| | Registrant Phone: +1.6737837722 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: kezi.casburn@gmail.com |
| | Registry Admin ID: |
| | Admin Name: gee loo |
| | Admin Organization: |
| | Admin Street: 12 brinx rd |
| | Admin City: bronx |
| | Admin State/Province: NY |
| | Admin Postal Code: 11101 |
| | Admin Country: US |
| | Admin Phone: +1.6737837722 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: kezi.casburn@gmail.com |
| | Registry Tech ID: |
| | Tech Name: gee loo |
| | Tech Organization: |
| | Tech Street: 12 brinx rd |
| | Tech City: bronx |
| | Tech State/Province: NY |
| | Tech Postal Code: 11101 |
| | Tech Country: US |
| | Tech Phone: +1.6737837722 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: kezi.casburn@gmail.com |
| | Name Server: DAWN.NS.CLOUDFLARE.COM |
| | Name Server: DEXTER.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ <br> >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 74. OFFICE-HDFDWHICHAUTH620KEA79UEHG.COM | Domain Name: OFFICE-HDFDWHICHAUTH620KEA79UEHG.COM <br>   Registry Domain ID: 2887414910_DOMAIN_COM-VRSN <br>   Registrar WHOIS Server: https://whois.cloud.tencent.com <br>   Registrar URL: http://https://www.dnspod.com <br>   Updated Date: 2024-06-04T13:16:13Z <br>   Creation Date: 2024-06-04T13:08:57Z <br>   Registry Expiry Date: 2025-06-04T13:08:57Z <br>   Registrar: Aceville Pte. Ltd. <br>   Registrar IANA ID: 3858 <br>   Registrar Abuse Contact Email: abuse@dnspod.com <br>   Registrar Abuse Contact Phone: +86 10 62671188 x803707 <br>   Domain Status: ok https://icann.org/epp#ok <br>   Name Server: LUCIANA.NS.CLOUDFLARE.COM <br>   Name Server: MICHAEL.NS.CLOUDFLARE.COM <br>   DNSSEC: unsigned <br>   URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 75. OFFICE-MAILHFNNSKWORAUTHDWEFMSH.COM | Domain Name: OFFICE-MAILHFNNSKWORAUTHDWEFMSH.COM <br>   Registry Domain ID: 2887418763_DOMAIN_COM-VRSN <br>   Registrar WHOIS Server: https://whois.cloud.tencent.com <br>   Registrar URL: http://https://www.dnspod.com <br>   Updated Date: 2024-06-04T13:56:44Z <br>   Creation Date: 2024-06-04T13:48:31Z <br>   Registry Expiry Date: 2025-06-04T13:48:31Z <br>   Registrar: Aceville Pte. Ltd. <br>   Registrar IANA ID: 3858 <br>   Registrar Abuse Contact Email: abuse@dnspod.com <br>   Registrar Abuse Contact Phone: +86 10 62671188 x803707 <br>   Domain Status: ok https://icann.org/epp#ok <br>   Name Server: BETTY.NS.CLOUDFLARE.COM <br>   Name Server: JASON.NS.CLOUDFLARE.COM <br>   DNSSEC: unsigned <br>   URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 76. OFFICE-MSXCHANGESX.COM | Domain Name: office-msxchangesx.com<br>Registry Domain ID: 2857180933_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2024-02-21T21:51:52Z<br>Creation Date: 2024-02-21T12:50:26Z<br>Registrar Registration Expiration Date: 2025-02-21T12:50:25Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: england<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: GB<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email:<br>https://www.onamae.com/service/whois/contact/?btn_id=whoisresulttop_WhoisContactUs&domain=office-msxchangesx.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email:<br>https://www.onamae.com/service/whois/contact/?btn_id=wh |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | oisresulttop_WhoisContactUs&domain=office-msxchangesx.com |
|  | Registry Tech ID: Not Available From Registry |
|  | Tech Name: REDACTED FOR PRIVACY |
|  | Tech Organization: REDACTED FOR PRIVACY |
|  | Tech Street: REDACTED FOR PRIVACY |
|  | Tech City: REDACTED FOR PRIVACY |
|  | Tech State/Province: REDACTED FOR PRIVACY |
|  | Tech Postal Code: REDACTED FOR PRIVACY |
|  | Tech Country: REDACTED FOR PRIVACY |
|  | Tech Phone: REDACTED FOR PRIVACY |
|  | Tech Phone Ext: REDACTED FOR PRIVACY |
|  | Tech Fax: REDACTED FOR PRIVACY |
|  | Tech Fax Ext: REDACTED FOR PRIVACY |
|  | Tech Email: https://www.onamae.com/service/whois/contact/?btn_id=wh oisresulttop_WhoisContactUs&domain=office-msxchangesx.com |
|  | Name Server: mia.ns.cloudflare.com |
|  | Name Server: augustus.ns.cloudflare.com |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 77. OFFICE-SUPPORTADMIN.COM | Domain name: office-supportadmin.com |
|  | Registry Domain ID: 2862640601_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namecheap.com |
|  | Registrar URL: http://www.namecheap.com |
|  | Updated Date: 0001-01-01T00:00:00.00Z |
|  | Creation Date: 2024-03-11T07:54:43.00Z |
|  | Registrar Registration Expiration Date: 2025-03-11T07:54:43.00Z |
|  | Registrar: NAMECHEAP INC |
|  | Registrar IANA ID: 1068 |
|  | Registrar Abuse Contact Email: abuse@namecheap.com |
|  | Registrar Abuse Contact Phone: +1.9854014545 |
|  | Reseller: NAMECHEAP INC |
|  | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
|  | Domain Status: addPeriod https://icann.org/epp#addPeriod |
|  | Domain Status: clientHold https://icann.org/epp#clientHold |
|  | Registry Registrant ID: |
|  | Registrant Name: Redacted for Privacy |
|  | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
|  | Registrant Street: Kalkofnsvegur 2 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | 6c58f7b2ea1e4a8eab4ebfcb49bed075.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | 6c58f7b2ea1e4a8eab4ebfcb49bed075.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | 6c58f7b2ea1e4a8eab4ebfcb49bed075.protect@withheldforprivacy.com |
| | Name Server: coby.ns.cloudflare.com |
| | Name Server: tricia.ns.cloudflare.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 78. OFFICE-TW-AUTH-0365-PROTECTION.COM | Domain Name: office-tw-auth-0365-protection.com |
|  | Registry Domain ID: 2854856479_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-02-14T07:00:00Z |
|  | Creation Date: 2024-02-13T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-02-13T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Domain Status: clientTransferProhibited |
|  | https://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: REDACTED FOR PRIVACY |
|  | Registrant Organization: PrivacyGuardian.org llc |
|  | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Registrant City: Phoenix |
|  | Registrant State/Province: AZ |
|  | Registrant Postal Code: 85016 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.3478717726 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: pw-28b13a6ab01af4d98e23a4a5aa70fbf0@privacyguardian.org |
|  | Registry Admin ID: |
|  | Admin Name: Domain Administrator |
|  | Admin Organization: PrivacyGuardian.org llc |
|  | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Admin City: Phoenix |
|  | Admin State/Province: AZ |
|  | Admin Postal Code: 85016 |
|  | Admin Country: US |
|  | Admin Phone: +1.3478717726 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Email: pw-28b13a6ab01af4d98e23a4a5aa70fbf0@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-28b13a6ab01af4d98e23a4a5aa70fbf0@privacyguardian.org |
| | Name Server: CLOE.NS.CLOUDFLARE.COM |
| | Name Server: KONNOR.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 79. OFFICE-WHCTKLBFQSMXRV.COM | Domain Name: OFFICE-WHCTKLBFQSMXRV.COM |
| | Registry Domain ID: 2885926942_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2024-07-30T00:05:30Z |
| | Creation Date: 2024-05-30T05:07:05Z |
| | Registrar Registration Expiration Date: 2025-05-30T05:07:05Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Tech Street: 10 Corporate Drive<br>Tech City: Burlington<br>Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: arnold.ns.cloudflare.com<br>Name Server: laila.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 80. ONEDRIVEDOCMEE .COM | Domain Name: ONEDRIVEDOCMEE.COM<br>Registry Domain ID: 2846906367_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-03-17T02:20:28Z<br>Creation Date: 2024-01-17T00:55:15Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-01-17T00:55:15Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: kevin.ns.cloudflare.com<br>Name Server: macy.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T01:35:58Z<br><<< |
| 81. ONEDRIVE-<br>DOCSEND.COM | Domain Name: onedrive-docsend.com<br>Registry Domain ID: 2847197808_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.squarespace.domains<br>Registrar URL: https://domains2.squarespace.com<br>Registrar: Squarespace Domains II LLC<br>Registrar IANA ID: 895<br>Registrar Abuse Contact Email: abuse-<br>complaints@squarespace.com<br>Registrar Abuse Contact Phone: +1.646-693-5324<br>Reseller:<br>Updated Date: 2024-05-30T18:43:33.694462Z<br>Creation Date: 2024-01-17T22:52:54Z<br>Registrar Registration Expiration Date: 2025-01-<br>17T22:52:54Z<br>Domain Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited<br>http://www.icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: sharefile-rx<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: TX<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://domains.squarespace.com/whois-<br>contact-form<br>Registry Admin ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: sharefile-rx |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: TX |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: sharefile-rx |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: TX |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: https://domains.squarespace.com/whois-contact-form |
| | Name Server: yevgen.ns.cloudflare.com |
| | Name Server: nina.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 82. ONEDRIVEPDF.COM | Domain Name: onedrivepdf.com |
| | Registry Domain ID: 2862673260_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.cloudflare.com |
| | Registrar URL: https://www.cloudflare.com |
| | http://www.cloudflare.com |
| | Updated Date: 2024-03-11T13:51:11+00:00 |
| | 2024-03-11 |
| | Creation Date: 2024-03-11T13:51:11+00:00 |
| | 2024-03-11 |
| | Registrar Registration Expiration Date: 2025-03-11T13:51:11+00:00 |
| | 2025-03-11 |
| | Registrar: Cloudflare, Inc. |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | CloudFlare, Inc. |
| | Sponsoring Registrar IANA ID: 1910 |
| | Registrar Abuse Contact Email: registrar-abuse@cloudflare.com |
| | Registrar Abuse Contact Phone: +1.4153197517 |
| | Status: |
| |     addperiod |
| |     clientTransferProhibited |
| |     clienttransferprohibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: DATA REDACTED |
| | Registrant Street: DATA REDACTED |
| | Registrant City: DATA REDACTED |
| | Registrant State/Province: CA |
| | Registrant Postal Code: DATA REDACTED |
| | Registrant Country: US |
| | Registrant Phone: DATA REDACTED |
| | Registrant Phone Ext: DATA REDACTED |
| | Registrant Fax: DATA REDACTED |
| | Registrant Fax Ext: DATA REDACTED |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: DATA REDACTED |
| | Admin Street: DATA REDACTED |
| | Admin City: DATA REDACTED |
| | Admin State/Province: DATA REDACTED |
| | Admin Postal Code: DATA REDACTED |
| | Admin Country: DATA REDACTED |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: REDACTED FOR PRIVACY (DT) |
| | Admin Fax: REDACTED FOR PRIVACY (DT) |
| | Admin Fax Ext: REDACTED FOR PRIVACY (DT) |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: DATA REDACTED |
| | Tech Street: DATA REDACTED |
| | Tech City: DATA REDACTED |
| | Tech State/Province: DATA REDACTED |
| | Tech Postal Code: DATA REDACTED |
| | Tech Country: DATA REDACTED |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: REDACTED FOR PRIVACY (DT) |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax: REDACTED FOR PRIVACY (DT) |
| | Tech Fax Ext: REDACTED FOR PRIVACY (DT) |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: REDACTED FOR PRIVACY (DT) |
| | Billing Organization: DATA REDACTED |
| | Billing Street: DATA REDACTED |
| | Billing City: DATA REDACTED |
| | Billing State/Province: DATA REDACTED |
| | Billing Postal Code: DATA REDACTED |
| | Billing Country: DATA REDACTED |
| | Billing Phone: REDACTED FOR PRIVACY (DT) |
| | Billing Phone Ext: REDACTED FOR PRIVACY (DT) |
| | Billing Fax: REDACTED FOR PRIVACY (DT) |
| | Billing Fax Ext: REDACTED FOR PRIVACY (DT) |
| | Billing Email: REDACTED FOR PRIVACY (DT) |
| | Nameservers: |
| |    anahi.ns.cloudflare.com |
| |    hugh.ns.cloudflare.com |
| | DNSSEC: unsigned |
| 83. ONEDRIVE-WETRANSFER.COM | Domain Name: onedrive-wetransfer.com |
| | Registry Domain ID: 2855350085_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com |
| | Registrar: Squarespace Domains II LLC |
| | Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Reseller: |
| | Updated Date: 2024-06-07T01:25:10.399864Z |
| | Creation Date: 2024-02-14T23:27:07Z |
| | Registrar Registration Expiration Date: 2025-02-14T23:27:07Z |
| | Domain Status: clientDeleteProhibited |
| | http://www.icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: docdrive |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: TX |
| | Registrant Postal Code: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: docdrive |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: TX |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: docdrive |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: TX |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: https://domains.squarespace.com/whois-contact-form |
| | Name Server: garret.ns.cloudflare.com |
| | Name Server: lina.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 84. OUTLOKO-OFICEO365O20.COM | Domain Name: outloko-oficeo365o20.com |
| | Registry Domain ID: 2864606948_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.registrar.eu |
| | Registrar URL: https://www.registrar.eu |
| | Updated Date: 2024-08-30T01:12:36Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Creation Date: 2024-03-18T11:20:12Z |
| | Registrar Registration Expiration Date: 2025-03-18T11:20:12Z |
| | Registrar: Hosting Concepts B.V. d/b/a Registrar.eu |
| | Registrar IANA ID: 1647 |
| | Registrar Abuse Contact Email: abuse@registrar.eu |
| | Registrar Abuse Contact Phone: +31.104482297 |
| | Reseller: |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: Whois Privacy Protection Foundation |
| | Registrant Organization: Whois Privacy Protection Foundation |
| | Registrant Street: Hofplein |
| | Registrant City: Rotterdam |
| | Registrant State/Province: Zuid-Holland |
| | Registrant Postal Code: 3032 AC |
| | Registrant Country: NL |
| | Registrant Phone: +31104482295 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: https://contact-form.registrar.eu/?domainName=outloko-oficeo365o20.com&purpose=owner |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: Whois Privacy Protection Foundation |
| | Admin Organization: Whois Privacy Protection Foundation |
| | Admin Street: Hofplein |
| | Admin City: Rotterdam |
| | Admin State/Province: Zuid-Holland |
| | Admin Postal Code: 3032 AC |
| | Admin Country: NL |
| | Admin Phone: +31104482295 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: https://contact-form.registrar.eu/?domainName=outloko-oficeo365o20.com&purpose=admin |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: Whois Privacy Protection Foundation |
| | Tech Organization: Whois Privacy Protection Foundation |
| | Tech Street: Hofplein |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech City: Rotterdam |
| | Tech State/Province: Zuid-Holland |
| | Tech Postal Code: 3032 AC |
| | Tech Country: NL |
| | Tech Phone: +31104482295 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: https://contact-form.registrar.eu/?domainName=outloko-oficeo365o20.com&purpose=tech |
| | Name Server: amber.ns.cloudflare.com |
| | Name Server: gannon.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: https://wdprs.internic.net/ |
| 85. OUTLOOK365-ONLINE-LOGIN.COM | Domain Name: outlook365-online-login.com |
| | Registry Domain ID: 2856562064_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-02-19T07:00:00Z |
| | Creation Date: 2024-02-19T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-02-19T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-9842666a9fca2b0140a3e8a23e1a71dd@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-9842666a9fca2b0140a3e8a23e1a71dd@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-9842666a9fca2b0140a3e8a23e1a71dd@privacyguardian.org<br>Name Server: CARL.NS.CLOUDFLARE.COM<br>Name Server: HADLEE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| 86. OUTLOOK-LIVE-AUTHENTITCITEWORK.COM | Domain Name: outlook-live-authentitcitework.com<br>Registry Domain ID: 2859255243_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-13T07:00:00Z<br>Creation Date: 2024-02-28T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-28T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-7f2ff717610100f82e2113b22e15b98e@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-7f2ff717610100f82e2113b22e15b98e@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-7f2ff717610100f82e2113b22e15b98e@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: ISHAAN.NS.CLOUDFLARE.COM<br>Name Server: ITZEL.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 87. OUTLOOK-LIVE-AUTHENTITCITEWORKSPACES.COM | Domain Name: outlook-live-authentitciteworkspaces.com<br>Registry Domain ID: 2840963539_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2023-12-27T07:00:00Z<br>Creation Date: 2023-12-26T07:00:00Z<br>Registrar Registration Expiration Date: 2024-12-26T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-e379a3ccd6127356d6a0eb0dc185c731@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-<br>e379a3ccd6127356d6a0eb0dc185c731@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-<br>e379a3ccd6127356d6a0eb0dc185c731@privacyguardian.org<br>Name Server: ANDY.NS.CLOUDFLARE.COM<br>Name Server: AURORA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| 88. OUTLOOK-LIVE-<br>AUTHENTITCITEWO<br>RKZONES.COM | Domain Name: outlook-live-authentitciteworkzones.com<br>Registry Domain ID: 2861025910_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-17T07:00:00Z<br>Creation Date: 2024-03-05T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-<br>05T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB#<br>255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-74b5a56768ddbeb8b5727303b4c80122@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-74b5a56768ddbeb8b5727303b4c80122@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-74b5a56768ddbeb8b5727303b4c80122@privacyguardian.org |
| | Name Server: ART.NS.CLOUDFLARE.COM |
| | Name Server: ARYANNA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 89. OUTLOOK-LIVE-BARCODE-WORKSPACE.COM | Domain Name: outlook-live-barcode-workspace.com<br>Registry Domain ID: 2839688085_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-11T07:00:00Z<br>Creation Date: 2023-12-21T07:00:00Z<br>Registrar Registration Expiration Date: 2024-12-21T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-b9393b751bcfeeb216eb8a130f1a8e8e@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-b9393b751bcfeeb216eb8a130f1a8e8e@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-b9393b751bcfeeb216eb8a130f1a8e8e@privacyguardian.org<br>Name Server: DYLAN.NS.CLOUDFLARE.COM<br>Name Server: JUNE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 90. OUTLOOK-LOGINSECURITY.COM | Domain Name: outlook-loginsecurity.com<br>Registry Domain ID: 2837325221_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-19T07:00:00Z<br>Creation Date: 2023-12-12T07:00:00Z<br>Registrar Registration Expiration Date: 2024-12-12T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-1e3d874290556f414e4ee7481df4b971@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-1e3d874290556f414e4ee7481df4b971@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-1e3d874290556f414e4ee7481df4b971@privacyguardian.org |
| | Name Server: JONAH.NS.CLOUDFLARE.COM |
| | Name Server: PAITYN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 91. OUTLOOK-ONLINE-SERVER.COM | Domain Name: OUTLOOK-ONLINE-SERVER.COM |
| | Registry Domain ID: 2864897538_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: http://www.namesilo.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Updated Date: 2024-03-26T16:36:27Z<br>Creation Date: 2024-03-19T10:30:56Z<br>Registry Expiry Date: 2025-03-19T10:30:56Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold<br>https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: MAJOR.NS.CLOUDFLARE.COM<br>Name Server: RYLEIGH.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-10-24T01:53:24Z <<< |
| 92. OUTLOOKSECURIT YONLINE.COM | Domain Name: outlooksecurityonline.com<br>Registry Domain ID: 2849687094_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-22T07:00:00Z<br>Creation Date: 2024-01-26T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-26T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Email: pw-a2ec5ae92b190d5bf573f700ffea173d@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-a2ec5ae92b190d5bf573f700ffea173d@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-a2ec5ae92b190d5bf573f700ffea173d@privacyguardian.org<br>Name Server: VICENTE.NS.CLOUDFLARE.COM<br>Name Server: MILLIE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 93. OUTLOOKSERVERS.COM | Domain Name: outlookservers.com<br>Registry Domain ID: 2850281382_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-01-29T07:00:00Z<br>Creation Date: 2024-01-28T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-28T07:00:00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-8a00edc02bfdad5e19cb2d5491a2f0bb@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-8a00edc02bfdad5e19cb2d5491a2f0bb@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-8a00edc02bfdad5e19cb2d5491a2f0bb@privacyguardian.org |
| | Name Server: MAJOR.NS.CLOUDFLARE.COM |
| | Name Server: RYLEIGH.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 94. OUTLOOK-VERIFYOFFICE-SECURITY-US.COM | Domain Name: outlook-verifyoffice-security-us.com |
| | Registry Domain ID: 2846941058_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-15T07:00:00Z |
| | Creation Date: 2024-01-17T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-01-17T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-15d30c7da7e8a370508304af37ac7df3@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Admin Country: US |
|  | Admin Phone: +1.3478717726 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: pw-15d30c7da7e8a370508304af37ac7df3@privacyguardian.org |
|  | Registry Tech ID: |
|  | Tech Name: Domain Administrator |
|  | Tech Organization: PrivacyGuardian.org llc |
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-15d30c7da7e8a370508304af37ac7df3@privacyguardian.org |
|  | Name Server: REZA.NS.CLOUDFLARE.COM |
|  | Name Server: ROMMY.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 95. SECURE-2FA-OUTLOOK.COM | Domain Name: secure-2fa-outlook.com |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-04-25T07:00:00Z |
|  | Creation Date: 2024-04-25T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-04-25T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: REDACTED FOR PRIVACY |
|  | Registrant Organization: PrivacyGuardian.org llc |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-8040545f6fcd68a4358c336c3b270d07@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-8040545f6fcd68a4358c336c3b270d07@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-8040545f6fcd68a4358c336c3b270d07@privacyguardian.org |
| | Name Server: ARUSHI.NS.CLOUDFLARE.COM |
| | Name Server: CHUCK.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 96. SECURE-MICROSERVICES.COM | Domain Name: SECURE-MICROSERVICES.COM<br>Registry Domain ID: 2858391003_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-02-28T03:36:19Z<br>Creation Date: 2024-02-25T13:45:34Z<br>Registry Expiry Date: 2025-02-25T13:45:34Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold<br>https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: IRMA.NS.CLOUDFLARE.COM<br>Name Server: JAIME.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-10-24T01:58:42Z <<< |
| 97. SECUREOUTLOOKVERIFY.COM | Domain Name: SECUREOUTLOOKVERIFY.COM<br>Registry Domain ID: 2845497733_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-01-17T21:03:48Z<br>Creation Date: 2024-01-12T12:04:48Z<br>Registry Expiry Date: 2025-01-12T12:04:48Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold<br>https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: COLLINS.NS.CLOUDFLARE.COM<br>Name Server: JOSE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | >>> Last update of whois database: 2024-10-24T01:59:59Z <<< |
| 98. SERVR-0365-PROTECTION.COM | Domain Name: servr-0365-protection.com |
| | Registry Domain ID: 2865122438_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-12T07:00:00Z |
| | Creation Date: 2024-03-19T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-03-19T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-50fff920246529056e6fd1cb37922d6a@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-50fff920246529056e6fd1cb37922d6a@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-<br>50fff920246529056e6fd1cb37922d6a@privacyguardian.org<br>Name Server: BRUCE.NS.CLOUDFLARE.COM<br>Name Server: DANICA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z<br><<< |
| 99. SERVR-<br>OFFICE365CHECK.C<br>OM | Domain Name: servr-office365check.com<br>Registry Domain ID: 2864621807_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-11T07:00:00Z<br>Creation Date: 2024-03-18T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-<br>18T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB#<br>255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-<br>59e1191f33af5df92ab8ba023fa70be8@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-<br>59e1191f33af5df92ab8ba023fa70be8@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-<br>59e1191f33af5df92ab8ba023fa70be8@privacyguardian.org<br>Name Server: ARTURO.NS.CLOUDFLARE.COM<br>Name Server: JOYCE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z<br><<< |
| 100.    SERVR-<br>OFFICE365NAUTH.C<br>OM | Domain Name: servr-office365nauth.com<br>Registry Domain ID: 2862845858_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-21T07:00:00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Creation Date: 2024-03-11T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-03-11T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-a8cc0ee3f1a60ded9b7a6d780301cde1@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-a8cc0ee3f1a60ded9b7a6d780301cde1@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-a8cc0ee3f1a60ded9b7a6d780301cde1@privacyguardian.org |
| | Name Server: CONNIE.NS.CLOUDFLARE.COM |
| | Name Server: CURT.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 101.    SHAREPOINT AUTH.COM | Domain Name: sharepointauth.com |
| | Registry Domain ID: 2864583668_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |
| | Updated Date: 2024-03-18T01:53:38Z |
| | Creation Date: 2024-03-18T01:53:38Z |
| | Registrar Registration Expiration Date: 2025-03-18T01:53:38Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited |
| | Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Registration Private |
| | Registrant Organization: Domains By Proxy, LLC |
| | Registrant Street: DomainsByProxy.com |
| | Registrant Street: 100 S. Mill Ave, Suite 1600 |
| | Registrant City: Tempe |
| | Registrant State/Province: Arizona |
| | Registrant Postal Code: 85281 |
| | Registrant Country: US |
| | Registrant Phone: +1.4806242599 |
| | Registrant Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=share pointauth.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Registration Private |
| | Admin Organization: Domains By Proxy, LLC |
| | Admin Street: DomainsByProxy.com |
| | Admin Street: 100 S. Mill Ave, Suite 1600 |
| | Admin City: Tempe |
| | Admin State/Province: Arizona |
| | Admin Postal Code: 85281 |
| | Admin Country: US |
| | Admin Phone: +1.4806242599 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=share pointauth.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Registration Private |
| | Tech Organization: Domains By Proxy, LLC |
| | Tech Street: DomainsByProxy.com |
| | Tech Street: 100 S. Mill Ave, Suite 1600 |
| | Tech City: Tempe |
| | Tech State/Province: Arizona |
| | Tech Postal Code: 85281 |
| | Tech Country: US |
| | Tech Phone: +1.4806242599 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=share pointauth.com |
| | Name Server: AUTUMN.NS.CLOUDFLARE.COM |
| | Name Server: VIN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T02:04:26Z <<< |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 102.   SHAREPOINT FILESONLINE.COM | Domain Name: sharepointfilesonline.com<br>Registry Domain ID: 2849085392_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2024-01-24T09:31:33Z<br>Creation Date: 2024-01-24T09:31:33Z<br>Registrar Registration Expiration Date: 2025-01-24T09:31:33Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited<br>https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Registration Private<br>Registrant Organization: Domains By Proxy, LLC<br>Registrant Street: DomainsByProxy.com<br>Registrant Street: 2155 E Warner Rd<br>Registrant City: Tempe<br>Registrant State/Province: Arizona<br>Registrant Postal Code: 85284<br>Registrant Country: US<br>Registrant Phone: +1.4806242599<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=sharepointfilesonline.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Registration Private<br>Admin Organization: Domains By Proxy, LLC<br>Admin Street: DomainsByProxy.com<br>Admin Street: 2155 E Warner Rd<br>Admin City: Tempe<br>Admin State/Province: Arizona<br>Admin Postal Code: 85284<br>Admin Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Phone: +1.4806242599 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=sharepointfilesonline.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Registration Private |
| | Tech Organization: Domains By Proxy, LLC |
| | Tech Street: DomainsByProxy.com |
| | Tech Street: 2155 E Warner Rd |
| | Tech City: Tempe |
| | Tech State/Province: Arizona |
| | Tech Postal Code: 85284 |
| | Tech Country: US |
| | Tech Phone: +1.4806242599 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=sharepointfilesonline.com |
| | Name Server: PALOMA.NS.CLOUDFLARE.COM |
| | Name Server: VIN.NS.CLOUDFLARE.COM |
| 103.   SHAREPOINT ONLINEDOC.COM | Domain Name: sharepointonlinedoc.com |
| | Registry Domain ID: 2849015852_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |
| | Updated Date: 2024-01-23T19:58:38Z |
| | Creation Date: 2024-01-23T19:58:38Z |
| | Registrar Registration Expiration Date: 2025-01-23T19:58:38Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited |
| | Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registry Registrant ID: Not Available From Registry |
|  | Registrant Name: Registration Private |
|  | Registrant Organization: Domains By Proxy, LLC |
|  | Registrant Street: DomainsByProxy.com |
|  | Registrant Street: 2155 E Warner Rd |
|  | Registrant City: Tempe |
|  | Registrant State/Province: Arizona |
|  | Registrant Postal Code: 85284 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.4806242599 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=sharepointonlinedoc.com |
|  | Registry Admin ID: Not Available From Registry |
|  | Admin Name: Registration Private |
|  | Admin Organization: Domains By Proxy, LLC |
|  | Admin Street: DomainsByProxy.com |
|  | Admin Street: 2155 E Warner Rd |
|  | Admin City: Tempe |
|  | Admin State/Province: Arizona |
|  | Admin Postal Code: 85284 |
|  | Admin Country: US |
|  | Admin Phone: +1.4806242599 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=sharepointonlinedoc.com |
|  | Registry Tech ID: Not Available From Registry |
|  | Tech Name: Registration Private |
|  | Tech Organization: Domains By Proxy, LLC |
|  | Tech Street: DomainsByProxy.com |
|  | Tech Street: 2155 E Warner Rd |
|  | Tech City: Tempe |
|  | Tech State/Province: Arizona |
|  | Tech Postal Code: 85284 |
|  | Tech Country: US |
|  | Tech Phone: +1.4806242599 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=share pointonlinedoc.com |
| | Name Server: DEREK.NS.CLOUDFLARE.COM |
| | Name Server: VITA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| 104.       SHAREPOINT PROPOSAL.COM | Domain Name: sharepointproposal.com |
| | Registry Domain ID: 2858987607_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-12T07:00:00Z |
| | Creation Date: 2024-02-27T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-02-27T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-73633ba92f9b14be618fb7f970618046@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-73633ba92f9b14be618fb7f970618046@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-73633ba92f9b14be618fb7f970618046@privacyguardian.org<br>Name Server: MONA.NS.CLOUDFLARE.COM<br>Name Server: URIAH.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 105.　　SHAREPOINT PROPOSALS.COM | Domain Name: sharepointproposals.com<br>Registry Domain ID: 2860947539_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-17T07:00:00Z<br>Creation Date: 2024-03-04T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-04T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-71670632b64c357759ffd97118df0eeb@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-71670632b64c357759ffd97118df0eeb@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-71670632b64c357759ffd97118df0eeb@privacyguardian.org |
| | Name Server: KARINA.NS.CLOUDFLARE.COM |
| | Name Server: KELLEN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 106.   SHAREPOINT SCLOUD.COM | Whois Record Not Available |
| 107.   SHAREPOINT SPROPOSAL.COM | Domain Name: sharepointsproposal.com<br>Registry Domain ID: 2862672806_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-21T07:00:00Z<br>Creation Date: 2024-03-11T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-11T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-ae70f85ac3dc4cf520f4d07bfad29078@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-ae70f85ac3dc4cf520f4d07bfad29078@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registry Tech ID: |
|  | Tech Name: Domain Administrator |
|  | Tech Organization: PrivacyGuardian.org llc |
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-ae70f85ac3dc4cf520f4d07bfad29078@privacyguardian.org |
|  | Name Server: JAVON.NS.CLOUDFLARE.COM |
|  | Name Server: MAISIE.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 108.   SHAREPOINT ZIP.COM | Domain Name: sharepointzip.com |
|  | Registry Domain ID: 2853819469_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.godaddy.com |
|  | Registrar URL: https://www.godaddy.com |
|  | Updated Date: 2024-02-09T13:45:46Z |
|  | Creation Date: 2024-02-09T13:45:46Z |
|  | Registrar Registration Expiration Date: 2025-02-09T13:45:46Z |
|  | Registrar: GoDaddy.com, LLC |
|  | Registrar IANA ID: 146 |
|  | Registrar Abuse Contact Email: abuse@godaddy.com |
|  | Registrar Abuse Contact Phone: +1.4806242505 |
|  | Domain Status: clientTransferProhibited |
|  | https://icann.org/epp#clientTransferProhibited |
|  | Domain Status: clientUpdateProhibited |
|  | https://icann.org/epp#clientUpdateProhibited |
|  | Domain Status: clientRenewProhibited |
|  | https://icann.org/epp#clientRenewProhibited |
|  | Domain Status: clientDeleteProhibited |
|  | https://icann.org/epp#clientDeleteProhibited |
|  | Registry Registrant ID: Not Available From Registry |
|  | Registrant Name: Registration Private |
|  | Registrant Organization: Domains By Proxy, LLC |
|  | Registrant Street: DomainsByProxy.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Street: 2155 E Warner Rd |
| | Registrant City: Tempe |
| | Registrant State/Province: Arizona |
| | Registrant Postal Code: 85284 |
| | Registrant Country: US |
| | Registrant Phone: +1.4806242599 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=share pointzip.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Registration Private |
| | Admin Organization: Domains By Proxy, LLC |
| | Admin Street: DomainsByProxy.com |
| | Admin Street: 2155 E Warner Rd |
| | Admin City: Tempe |
| | Admin State/Province: Arizona |
| | Admin Postal Code: 85284 |
| | Admin Country: US |
| | Admin Phone: +1.4806242599 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=share pointzip.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Registration Private |
| | Tech Organization: Domains By Proxy, LLC |
| | Tech Street: DomainsByProxy.com |
| | Tech Street: 2155 E Warner Rd |
| | Tech City: Tempe |
| | Tech State/Province: Arizona |
| | Tech Postal Code: 85284 |
| | Tech Country: US |
| | Tech Phone: +1.4806242599 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=share pointzip.com |
| | Name Server: KEN.NS.CLOUDFLARE.COM |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Name Server: KENIA.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: |
|  | http://wdprs.internic.net/ |
| 109.     SHREPOINTU PDATES- MICROSOFT.COM | Domain Name: shrepointupdates-microsoft.com |
|  | Registry Domain ID: 2857099701_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-10-20T07:00:00Z |
|  | Creation Date: 2024-02-20T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-02-20T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Reseller: QHOSTER.COM |
|  | Domain Status: clientTransferProhibited |
|  | https://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: Domain Administrator |
|  | Registrant Organization: Fast Serv Inc. d.b.a. QHoster.com |
|  | Registrant Street: 1 Mapp Str. |
|  | Registrant City: Belize City |
|  | Registrant State/Province: BZ |
|  | Registrant Postal Code: 00000 |
|  | Registrant Country: BZ |
|  | Registrant Phone: +501.18774231155 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: info@qhoster.com |
|  | Registry Admin ID: |
|  | Admin Name: Domain Administrator |
|  | Admin Organization: Fast Serv Inc. d.b.a. QHoster.com |
|  | Admin Street: 1 Mapp Str. |
|  | Admin City: Belize City |
|  | Admin State/Province: BZ |
|  | Admin Postal Code: 00000 |
|  | Admin Country: BZ |
|  | Admin Phone: +501.18774231155 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: info@qhoster.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: Fast Serv Inc. d.b.a. QHoster.com<br>Tech Street: 1 Mapp Str.<br>Tech City: Belize City<br>Tech State/Province: BZ<br>Tech Postal Code: 00000<br>Tech Country: BZ<br>Tech Phone: +501.18774231155<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: info@qhoster.com<br>Name Server: LEO.NS.CLOUDFLARE.COM<br>Name Server: MIKI.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z<br><<< |
| 110. STREAM-OUTLOOK-LOGIN.COM | Domain Name: stream-outlook-login.com<br>Registry Domain ID: 2848177264_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-18T07:00:00Z<br>Creation Date: 2024-01-21T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-21T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-718b0ffc4d9d62f31a026cac043e09e1@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-718b0ffc4d9d62f31a026cac043e09e1@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-718b0ffc4d9d62f31a026cac043e09e1@privacyguardian.org<br>Name Server: CAMERON.NS.CLOUDFLARE.COM<br>Name Server: ELOISE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 111.   STREAMS-OUTLOOK-LOGIN.COM | Domain Name: streams-outlook-login.com<br>Registry Domain ID: 2864297053_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-03-17T07:00:00Z<br>Creation Date: 2024-03-17T07:00:00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-03-17T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-556cb02eb482a119f657d67689e64ea2@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-556cb02eb482a119f657d67689e64ea2@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-556cb02eb482a119f657d67689e64ea2@privacyguardian.org |
| | Name Server: ELMO.NS.CLOUDFLARE.COM |
| | Name Server: JACQUELINE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 112.    SWAY-FINANCEGROUP.COM | Domain Name: sway-financegroup.com |
| | Registry Domain ID: 2859569860_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.discount-domain.com |
| | Registrar URL: http://www.onamae.com |
| |       http://gmo.jp |
| | Updated Date: 2024-02-29T18:04:53+00:00 |
| |       2024-02-29 |
| | Creation Date: 2024-02-29T08:49:04+00:00 |
| |       2024-02-29 |
| | Registrar Registration Expiration Date: 2025-02-28T08:49:04+00:00 |
| |       2025-02-28 |
| | Registrar: GMO INTERNET, INC. |
| |       GMO Internet Group, Inc. d/b/a Onamae.com |
| | Sponsoring Registrar IANA ID: 49 |
| | Registrar Abuse Contact Email: abuse@gmo.jp |
| | Registrar Abuse Contact Phone: +81.337709199 |
| | Status: |
| |       clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: N A |
| | Registrant Street: 9098 Blvd Ave |
| | Registrant City: Los Angeles |
| | Registrant State/Province: CA |
| | Registrant Postal Code: 90001 |
| | Registrant Country: US |
| | Registrant Phone: +1.2149061200 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: REDACTED FOR PRIVACY (DT) |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Organization: N A |
| | Admin Street: 9098 Blvd Ave |
| | Admin City: Los Angeles |
| | Admin State/Province: CA |
| | Admin Postal Code: 90001 |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: N A |
| | Tech Street: 9098 Blvd Ave |
| | Tech City: Los Angeles |
| | Tech State/Province: CA |
| | Tech Postal Code: 90001 |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |
| | Billing Postal Code: |
| | Billing Country: |
| | Billing Phone: |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | Nameservers: |
| |     ed.ns.cloudflare.com |
| |     nelci.ns.cloudflare.com |
| | DNSSEC: unsigned |
| 113.     TEAMS-CLOUD.COM | Domain Name: TEAMS-CLOUD.COM |
| |     Registry Domain ID: 2850869031_DOMAIN_COM-VRSN |
| |     Registrar WHOIS Server: whois.namesilo.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-02-12T05:46:55Z<br>Creation Date: 2024-01-30T11:44:48Z<br>Registry Expiry Date: 2025-01-30T11:44:48Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold<br>https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: EMELY.NS.CLOUDFLARE.COM<br>Name Server: NITIN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-10-24T02:21:23Z<br><<< |
| 114.      TU-OFFICE03AUTH-65PROTECTION.COM | Domain Name: tu-office03auth-65protection.com<br>Registry Domain ID: 2847914672_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-17T07:00:00Z<br>Creation Date: 2024-01-20T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-20T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Reseller: Sub-account manager<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-e3825397fe0ad10b2051781b5d096994@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-e3825397fe0ad10b2051781b5d096994@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-e3825397fe0ad10b2051781b5d096994@privacyguardian.org<br>Name Server: KURT.NS.CLOUDFLARE.COM<br>Name Server: LILY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 115.    TW-00AUTHOFFICE- | Domain Name: tw-00authoffice-protection365.com<br>Registry Domain ID: 2852624875_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| PROTECTION365.COM | Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-12T07:00:00Z<br>Creation Date: 2024-02-05T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-05T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-917944f85f341862eebc6d3877d5c875@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-917944f85f341862eebc6d3877d5c875@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-917944f85f341862eebc6d3877d5c875@privacyguardian.org<br>Name Server: ELIAS.NS.CLOUDFLARE.COM<br>Name Server: MOLLY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-23T07:00:00Z <<< |
| 116.    TW-00OFFICEAUTH-PROTECTION365.COM | Domain Name: tw-00officeauth-protection365.com<br>Registry Domain ID: 2858625583_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-02-26T07:00:00Z<br>Creation Date: 2024-02-25T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-25T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-3a5a235926ac8b5ddc8d2813f8bfeaf8@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-3a5a235926ac8b5ddc8d2813f8bfeaf8@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-3a5a235926ac8b5ddc8d2813f8bfeaf8@privacyguardian.org |
| | Name Server: ETTA.NS.CLOUDFLARE.COM |
| | Name Server: GUY.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 117.   TW-MICROSOFTSHAREPOINTAUTHY-PROTECTION.COM | Domain Name: tw-microsoftsharepointauthy-protection.com |
| | Registry Domain ID: 2864020484_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-03-16T07:00:00Z |
| | Creation Date: 2024-03-16T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-03-16T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-4711c875424039236c8b0ff4c22e5d09@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-4711c875424039236c8b0ff4c22e5d09@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-4711c875424039236c8b0ff4c22e5d09@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: KATELYN.NS.CLOUDFLARE.COM |
| | Name Server: MACIEJ.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: |
| | http://wdprs.internic.net/ |
| 118.    TW-OFFICE03AUTH-65PROTECTIONS.COM | Domain Name: tw-office03auth-65protections.com |
| | Registry Domain ID: 2849032839_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-20T07:00:00Z |
| | Creation Date: 2024-01-23T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-01-23T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-323ef3cc560a69be6d96e70f5515007d@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Fax Ext:<br>Admin Email: pw-323ef3cc560a69be6d96e70f5515007d@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-323ef3cc560a69be6d96e70f5515007d@privacyguardian.org<br>Name Server: JAZIEL.NS.CLOUDFLARE.COM<br>Name Server: LEAH.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 119.   TW-OFFICEAUTH-365-PROTECTION.COM | Domain Name: tw-officeauth-365-protection.com<br>Registry Domain ID: 2860961847_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-17T07:00:00Z<br>Creation Date: 2024-03-04T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-04T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registrant Postal Code: 85016 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.3478717726 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: pw-cfe8b65b3b3250d73bd20f15dc1fc6e7@privacyguardian.org |
|  | Registry Admin ID: |
|  | Admin Name: Domain Administrator |
|  | Admin Organization: PrivacyGuardian.org llc |
|  | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Admin City: Phoenix |
|  | Admin State/Province: AZ |
|  | Admin Postal Code: 85016 |
|  | Admin Country: US |
|  | Admin Phone: +1.3478717726 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: pw-cfe8b65b3b3250d73bd20f15dc1fc6e7@privacyguardian.org |
|  | Registry Tech ID: |
|  | Tech Name: Domain Administrator |
|  | Tech Organization: PrivacyGuardian.org llc |
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-cfe8b65b3b3250d73bd20f15dc1fc6e7@privacyguardian.org |
|  | Name Server: DELL.NS.CLOUDFLARE.COM |
|  | Name Server: JIM.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 120.   VERIFY-OFFICE-OUTLOOK.COM | Domain Name: verify-office-outlook.com<br>Registry Domain ID: 2852882062_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-12T07:00:00Z<br>Creation Date: 2024-02-05T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-05T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-af69985ba2bc5cf0dd46c2c0aa64f034@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-af69985ba2bc5cf0dd46c2c0aa64f034@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-af69985ba2bc5cf0dd46c2c0aa64f034@privacyguardian.org |
| | Name Server: LAURA.NS.CLOUDFLARE.COM |
| | Name Server: ZAC.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 121.  VERIFYSECURITYOUTLOOK.COM | Domain Name: verifysecurityoutlook.com |
| | Registry Domain ID: 2847565550_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-17T07:00:00Z |
| | Creation Date: 2024-01-19T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-01-19T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: pw-31cebdb3b453ec63bea2f6888245fa6f@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-31cebdb3b453ec63bea2f6888245fa6f@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-31cebdb3b453ec63bea2f6888245fa6f@privacyguardian.org<br>Name Server: COLLINS.NS.CLOUDFLARE.COM<br>Name Server: JOSE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 122.     WINDOWHIS<br>TORYTOOLS.COM | Domain Name: WINDOWHISTORYTOOLS.COM<br>Registry Domain ID: 2864586673_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-05-18T02:16:32Z<br>Creation Date: 2024-03-18T07:34:25Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-03-18T07:34:25Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: marvin.ns.cloudflare.com<br>Name Server: mia.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T12:45:59Z<br><<< |
| 123.    MSFT-<br>ENCRYPTFILE.COM | Domain Name: msft-encryptfile.com<br>Registry Domain ID: 2872472113_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-01T07:00:00Z<br>Creation Date: 2024-04-15T07:00:00Z<br>Registrar Registration Expiration Date: 2025-04-15T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Reseller: QHOSTER.COM<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: gee loo<br>Registrant Organization:<br>Registrant Street: 12 brinx rd<br>Registrant City: bronx<br>Registrant State/Province: NY<br>Registrant Postal Code: 11101<br>Registrant Country: US<br>Registrant Phone: +1.6737837722<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: kezi.casburn@gmail.com<br>Registry Admin ID:<br>Admin Name: gee loo<br>Admin Organization:<br>Admin Street: 12 brinx rd<br>Admin City: bronx |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin State/Province: NY |
| | Admin Postal Code: 11101 |
| | Admin Country: US |
| | Admin Phone: +1.6737837722 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: kezi.casburn@gmail.com |
| | Registry Tech ID: |
| | Tech Name: gee loo |
| | Tech Organization: |
| | Tech Street: 12 brinx rd |
| | Tech City: bronx |
| | Tech State/Province: NY |
| | Tech Postal Code: 11101 |
| | Tech Country: US |
| | Tech Phone: +1.6737837722 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: kezi.casburn@gmail.com |
| | Name Server: ARTURO.NS.CLOUDFLARE.COM |
| | Name Server: IZABELLA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting |
| | System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z |
| | <<< |
| 124.   COUNTYSHA REPOINT.COM | Domain Name: countysharepoint.com |
| | Registry Domain ID: 2872619214_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.squarespace.domains |
| | Registrar URL: https://domains2.squarespace.com |
| | Registrar: Squarespace Domains II LLC |
| | Registrar IANA ID: 895 |
| | Registrar Abuse Contact Email: abuse-complaints@squarespace.com |
| | Registrar Abuse Contact Phone: +1.646-693-5324 |
| | Reseller: |
| | Updated Date: 2024-04-30T18:25:02.108674Z |
| | Creation Date: 2024-04-15T18:21:11Z |
| | Registrar Registration Expiration Date: 2025-04-15T18:21:11Z |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientDeleteProhibited |
| | http://www.icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientHold |
| | http://www.icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: county-sharepoint |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: FL |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: county-sharepoint |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: FL |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: county-sharepoint |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: FL |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Email: https://domains.squarespace.com/whois-contact-form<br>Name Server: ns1.unknown-nameservers.com<br>Name Server: ns2.unknown-nameservers.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>****** Last update of WHOIS database: 2024-04-30T18:25:02.108674Z |
| 125.　　VISTAWINDO<br>WSVTAH.COM | Domain name: VISTAWINDOWSVTAH.COM<br>Registry Domain ID: 2872698917_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2024-04-15T21:12:16.00Z<br>Registrar Registration Expiration Date: 2025-04-15T21:12:16.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: e85835df1d634101b409df9c5655ccbb.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | e85835df1d634101b409df9c5655ccbb.protect@withheldforp |
| | rivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for |
| | Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | e85835df1d634101b409df9c5655ccbb.protect@withheldforp |
| | rivacy.com |
| | Name Server: joel.ns.cloudflare.com |
| | Name Server: paige.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting |
| | System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T03:26:16.31Z <<< |
| 126.  IPM-SHAREPOINT.COM | Whois Record Not Available |
| 127.  GESA-SHAREPOINT.COM | Whois Record Not Available |
| 128.  CAPTIVERESOURCESHAREPOINT.COM | Whois Record Not Available |
| 129.  OUTLORKLVE.COM | Whois Record Not Available |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 130.    OFFICE36503. COM | Domain Name: OFFICE36503.COM<br>Registry Domain ID: 2873383150_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.nicenic.net<br>Registrar URL: http://www.nicenic.net<br>Updated Date: 2024-04-18T12:00:08Z<br>Creation Date: 2024-04-18T11:41:04Z<br>Registry Expiry Date: 2025-04-18T11:41:04Z<br>Registrar: NICENIC INTERNATIONAL GROUP CO., LIMITED<br>Registrar IANA ID: 3765<br>Registrar Abuse Contact Email: abuse@nicenic.net<br>Registrar Abuse Contact Phone: +852.68584411<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: COCO.NS.CLOUDFLARE.COM<br>Name Server: PABLO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T00:28:38Z <<< |
| 131.    OFFICE360AU THCLEARANCE.CO M | Domain Name: office360authclearance.com<br>Registry Domain ID: 2873723244_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-03T07:00:00Z<br>Creation Date: 2024-04-19T07:00:00Z<br>Registrar Registration Expiration Date: 2025-04-19T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-9f648ae115835153df13a9d43a451b06@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-9f648ae115835153df13a9d43a451b06@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-9f648ae115835153df13a9d43a451b06@privacyguardian.org |
| | Name Server: HANS.NS.CLOUDFLARE.COM |
| | Name Server: ULLIS.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 132.   MSVIEWING. COM | Domain Name: msviewing.com |
| | Registry Domain ID: 2874258483_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-09-04T07:00:00Z |
| | Creation Date: 2024-04-21T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-04-21T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-be2a14fe78dcca94951f634339048bfb@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-be2a14fe78dcca94951f634339048bfb@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-be2a14fe78dcca94951f634339048bfb@privacyguardian.org |
| | Name Server: BJORN.NS.CLOUDFLARE.COM |
| | Name Server: TORI.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 133.    MICR0SOFTSHAREPO1NT.COM | Domain Name: micr0softsharepo1nt.com |
| | Registry Domain ID: 2874543302_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-09-05T07:00:00Z |
| | Creation Date: 2024-04-22T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-04-22T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-ac9788fe9548256bdac8760a77f16674@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-ac9788fe9548256bdac8760a77f16674@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-ac9788fe9548256bdac8760a77f16674@privacyguardian.org<br>Name Server: EDWARD.NS.CLOUDFLARE.COM<br>Name Server: MACY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 134.     AUTHMICRO.<br>COM | Domain Name: authmicro.com<br>Registry Domain ID: 2874841813_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.squarespace.domains<br>Registrar URL: https://domains.squarespace.com<br>Registrar: Squarespace Domains LLC<br>Registrar IANA ID: 3827<br>Registrar Abuse Contact Email: abuse-complaints@squarespace.com<br>Registrar Abuse Contact Phone: +1.646-693-5324<br>Reseller: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Updated Date: 2024-04-22T23:06:16.281034Z |
| | Creation Date: 2024-04-22T21:37:58Z |
| | Registrar Registration Expiration Date: 2025-04-22T21:37:58Z |
| | Domain Status: clientDeleteProhibited |
| | http://www.icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: HI |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: HI |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: HI |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: https://domains.squarespace.com/whois-contact-form<br>Name Server: elliot.ns.cloudflare.com<br>Name Server: kami.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>****** Last update of WHOIS database: 2024-04-22T23:06:16.281034Z |
| 135.  DOCUMENTS-MANAGEMENT365.COM | Domain Name: DOCUMENTS-MANAGEMENT365.COM<br>Registry Domain ID: 2874898681_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.PublicDomainRegistry.com<br>Registrar URL: http://www.publicdomainregistry.com<br>Updated Date: 2024-04-23T10:25:22Z<br>Creation Date: 2024-04-23T10:23:13Z<br>Registry Expiry Date: 2025-04-23T10:23:13Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email:<br>Registrar Abuse Contact Phone: +1.2013775952<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: DEMI.NS.CLOUDFLARE.COM<br>Name Server: PABLO.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T00:33:43Z <<< |
| 136.  MSONLINEENCRYPT.COM | Domain Name: MSONLINEENCRYPT.COM<br>Registry Domain ID: 2875143488_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-05-26T18:34:28Z<br>Creation Date: 2024-04-23T20:21:56Z<br>Registry Expiry Date: 2025-04-23T20:21:56Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold https://icann.org/epp#clientHold |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Name Server: FATIMA.NS.CLOUDFLARE.COM |
| | Name Server: ROMMY.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: |
| | https://www.icann.org/wicf/ |
| | >>> Last update of whois database: 2024-09-16T00:36:43Z |
| | <<< |
| 137.  ONEDRIVEAD OBESAFTY.COM | Domain Name: ONEDRIVEADOBESAFTY.COM |
| | Registry Domain ID: 2875853766_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: http://www.namesilo.com |
| | Updated Date: 2024-04-28T17:39:37Z |
| | Creation Date: 2024-04-26T11:30:53Z |
| | Registry Expiry Date: 2025-04-26T11:30:53Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Name Server: GENE.NS.CLOUDFLARE.COM |
| | Name Server: YISROEL.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: |
| | https://www.icann.org/wicf/ |
| | >>> Last update of whois database: 2024-09-16T00:37:31Z |
| | <<< |
| 138.  DOCU- SHAREPIONT.COM | Domain Name: DOCU-SHAREPIONT.COM |
| | Registry Domain ID: 2876667948_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: http://www.hostinger.com |
| | Updated Date: 2024-04-29T00:46:46Z |
| | Creation Date: 2024-04-29T00:38:19Z |
| | Registry Expiry Date: 2025-04-29T00:38:19Z |
| | Registrar: HOSTINGER operations, UAB |
| | Registrar IANA ID: 1636 |
| | Registrar Abuse Contact Email: abuse-tracker@hostinger.com |
| | Registrar Abuse Contact Phone: +37064503378 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Name Server: BART.NS.CLOUDFLARE.COM |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: ITZEL.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: |
| | https://www.icann.org/wicf/ |
| | >>> Last update of whois database: 2024-09-16T00:38:45Z |
| | <<< |
| 139.      SHAREPOINT-INVESTORSCLOUD.COM | Domain Name: SHAREPOINT-INVESTORSCLOUD.COM |
| | Registry Domain ID: 2876974420_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: https://www.hostinger.com |
| | Updated Date: 2024-05-16T12:18:31Z |
| | Creation Date: 2024-04-29T22:56:42Z |
| | Registrar Registration Expiration Date: 2025-04-29T22:56:42Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited |
| | https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientDeleteProhibited |
| | https://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: heidi.ns.cloudflare.com |
| | Name Server: plato.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse@hostinger.com |
| | Registrar Abuse Contact Phone: +37064503378 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T00:40:08Z <<< |
| 140. SHAREPIONT-DOCS.COM | Domain Name: SHAREPIONT-DOCS.COM |
| | Registry Domain ID: 2877634658_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: https://www.hostinger.com |
| | Updated Date: 2024-07-02T02:17:23Z |
| | Creation Date: 2024-05-02T12:22:25Z |
| | Registrar Registration Expiration Date: 2025-05-02T12:22:25Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: conrad.ns.cloudflare.com |
| | Name Server: hattie.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse@hostinger.com |
| | Registrar Abuse Contact Phone: +37064503378 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | >>> Last update of WHOIS database: 2024-09-16T00:41:08Z <<< |
| 141.  MICRSHAREFILEVIEW.COM | Domain Name: micrsharefileview.com<br>Registry Domain ID: 2877643149_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-12T07:00:00Z<br>Creation Date: 2024-05-02T07:00:00Z<br>Registrar Registration Expiration Date: 2025-05-02T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-bb029d74c033bce858218150bffceb7b@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-bb029d74c033bce858218150bffceb7b@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Tech ID: <br> Tech Name: Domain Administrator <br> Tech Organization: PrivacyGuardian.org llc <br> Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 <br> Tech City: Phoenix <br> Tech State/Province: AZ <br> Tech Postal Code: 85016 <br> Tech Country: US <br> Tech Phone: +1.3478717726 <br> Tech Phone Ext: <br> Tech Fax: <br> Tech Fax Ext: <br> Tech Email: pw-bb029d74c033bce858218150bffceb7b@privacyguardian.org <br> Name Server: STANLEY.NS.CLOUDFLARE.COM <br> Name Server: VAL.NS.CLOUDFLARE.COM <br> DNSSEC: unsigned <br> URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ <br> >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 142.   MSONLINEEN CRYPTION.COM | Domain Name: msonlineencryption.com <br> Registry Domain ID: 2878153220_DOMAIN_COM-VRSN <br> Registrar WHOIS Server: whois.namesilo.com <br> Registrar URL: https://www.namesilo.com/ <br> Updated Date: 2024-09-13T07:00:00Z <br> Creation Date: 2024-05-03T07:00:00Z <br> Registrar Registration Expiration Date: 2025-05-03T07:00:00Z <br> Registrar: NameSilo, LLC <br> Registrar IANA ID: 1479 <br> Registrar Abuse Contact Email: abuse@namesilo.com <br> Registrar Abuse Contact Phone: +1.4805240066 <br> Domain Status: clientTransferProhibited <br> https://www.icann.org/epp#clientTransferProhibited <br> Registry Registrant ID: <br> Registrant Name: REDACTED FOR PRIVACY <br> Registrant Organization: PrivacyGuardian.org llc <br> Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 <br> Registrant City: Phoenix <br> Registrant State/Province: AZ <br> Registrant Postal Code: 85016 <br> Registrant Country: US <br> Registrant Phone: +1.3478717726 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-9833b691a2b41a7846df8e9d394dbf2e@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-9833b691a2b41a7846df8e9d394dbf2e@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-9833b691a2b41a7846df8e9d394dbf2e@privacyguardian.org<br>Name Server: HARLEE.NS.CLOUDFLARE.COM<br>Name Server: MERLIN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 143.    MSONLINEEN CRYPTMAIL.COM | Domain Name: msonlineencryptmail.com<br>Registry Domain ID: 2878190711_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-13T07:00:00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Creation Date: 2024-05-04T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-04T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-3424ca47854ead6ed46ca1183ff59420@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-3424ca47854ead6ed46ca1183ff59420@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pw-3424ca47854ead6ed46ca1183ff59420@privacyguardian.org |
|  | Name Server: CARLOS.NS.CLOUDFLARE.COM |
|  | Name Server: LEIA.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-09-16T07:00:00Z <<< |
| 144.   MSXCHANGE FILEDOCS.COM | Domain Name: MSXCHANGEFILEDOCS.COM |
|  | Registry Domain ID: 2878737648_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.netearthone.com |
|  | Registrar URL: http://www.netearthone.com |
|  | Updated Date: 2024-07-06T02:16:48Z |
|  | Creation Date: 2024-05-06T09:10:35Z |
|  | Registrar Registration Expiration Date: 2025-05-06T09:10:35Z |
|  | Registrar: NetEarth One, Inc. |
|  | Registrar IANA ID: 1005 |
|  | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: Not Available From Registry |
|  | Registrant Name: nicole perce |
|  | Registrant Organization: |
|  | Registrant Street: 1001 Cinnamon Lane |
|  | Registrant City: Leslie |
|  | Registrant State/Province: Michigan |
|  | Registrant Postal Code: 49251 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.5626563581 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: nicoleperce5@gmail.com |
|  | Registry Admin ID: Not Available From Registry |
|  | Admin Name: nicole perce |
|  | Admin Organization: |
|  | Admin Street: 1001 Cinnamon Lane |
|  | Admin City: Leslie |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin State/Province: Michigan |
| | Admin Postal Code: 49251 |
| | Admin Country: US |
| | Admin Phone: +1.5626563581 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: nicoleperce5@gmail.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: nicole perce |
| | Tech Organization: |
| | Tech Street: 1001 Cinnamon Lane |
| | Tech City: Leslie |
| | Tech State/Province: Michigan |
| | Tech Postal Code: 49251 |
| | Tech Country: US |
| | Tech Phone: +1.5626563581 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: nicoleperce5@gmail.com |
| | Name Server: peyton.ns.cloudflare.com |
| | Name Server: ulla.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com |
| | Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 145.   MSONLINEMAILENCRYPTION.COM | Domain Name: MSONLINEMAILENCRYPTION.COM |
| | Registry Domain ID: 2878744759_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: http://www.namesilo.com |
| | Updated Date: 2024-05-06T14:34:56Z |
| | Creation Date: 2024-05-06T10:30:40Z |
| | Registry Expiry Date: 2025-05-06T10:30:40Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Name Server: ALLA.NS.CLOUDFLARE.COM |
| | Name Server: RICK.NS.CLOUDFLARE.COM |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: |
| | https://www.icann.org/wicf/ |
| | >>> Last update of whois database: 2024-09-16T00:54:09Z |
| | <<< |
| 146.   MSONLINEM AILENCRYPTIONS.C OM | Domain Name: msonlinemailencryptions.com |
| | Registry Domain ID: 2878753056_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-09-14T07:00:00Z |
| | Creation Date: 2024-05-06T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-06T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-ca3218705906f5ab93c49b4be058de8b@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Fax Ext: <br> Admin Email: pw-ca3218705906f5ab93c49b4be058de8b@privacyguardian.org <br> Registry Tech ID: <br> Tech Name: Domain Administrator <br> Tech Organization: PrivacyGuardian.org llc <br> Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 <br> Tech City: Phoenix <br> Tech State/Province: AZ <br> Tech Postal Code: 85016 <br> Tech Country: US <br> Tech Phone: +1.3478717726 <br> Tech Phone Ext: <br> Tech Fax: <br> Tech Fax Ext: <br> Tech Email: pw-ca3218705906f5ab93c49b4be058de8b@privacyguardian.org <br> Name Server: ALLA.NS.CLOUDFLARE.COM <br> Name Server: RICK.NS.CLOUDFLARE.COM <br> DNSSEC: unsigned <br> URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ <br> >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 147.     MSQUARANT INE.COM | Domain name: msquarantine.com <br> Registry Domain ID: 2851209423_DOMAIN_COM-VRSN <br> Registrar WHOIS Server: whois.namecheap.com <br> Registrar URL: http://www.namecheap.com <br> Updated Date: 0001-01-01T00:00:00.00Z <br> Creation Date: 2024-01-31T16:18:33.00Z <br> Registrar Registration Expiration Date: 2025-01-31T16:18:33.00Z <br> Registrar: NAMECHEAP INC <br> Registrar IANA ID: 1068 <br> Registrar Abuse Contact Email: abuse@namecheap.com <br> Registrar Abuse Contact Phone: +1.9854014545 <br> Reseller: NAMECHEAP INC <br> Domain Status: clientTransferProhibited <br> https://icann.org/epp#clientTransferProhibited <br> Registry Registrant ID: <br> Registrant Name: Redacted for Privacy <br> Registrant Organization: Privacy service provided by Withheld for Privacy ehf <br> Registrant Street: Kalkofnsvegur 2 <br> Registrant City: Reykjavik |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | 9b2534036b934cb089f61673f2704f63.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | 9b2534036b934cb089f61673f2704f63.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | 9b2534036b934cb089f61673f2704f63.protect@withheldforprivacy.com |
| | Name Server: ainsley.ns.cloudflare.com |
| | Name Server: lynn.ns.cloudflare.com |
| | DNSSEC: unsigned |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-11-11T20:59:39.43Z <<< |
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 148.  SHARPOINT-DOCUS.COM | Domain Name: SHARPOINT-DOCUS.COM |
| | Registry Domain ID: 2879060486_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: https://www.hostinger.com |
| | Updated Date: 2024-07-07T02:18:02Z |
| | Creation Date: 2024-05-07T15:02:53Z |
| | Registrar Registration Expiration Date: 2025-05-07T15:02:53Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: angela.ns.cloudflare.com |
| | Name Server: theo.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse@hostinger.com |
| | Registrar Abuse Contact Phone: +37064503378 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T00:57:50Z <<< |
| 149.    MSOFTSTOR AGE.COM | Domain name: MSOFTSTORAGE.COM |
| | Registry Domain ID: 2879294444_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-05-08T00:00:35.00Z |
| | Registrar Registration Expiration Date: 2025-05-08T00:00:35.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: a65b8d6f7a94468d87bf68d164ee9417.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: a65b8d6f7a94468d87bf68d164ee9417.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: a65b8d6f7a94468d87bf68d164ee9417.protect@withheldforprivacy.com |
| | Name Server: bethany.ns.cloudflare.com |
| | Name Server: rohin.ns.cloudflare.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T17:01:02.01Z <<< |
| 150.   UWM-ONEDRIVE.COM | Domain Name: UWM-ONEDRIVE.COM<br>Registry Domain ID: 2879500046_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-05-24T16:04:36Z<br>Creation Date: 2024-05-08T18:20:15Z<br>Registrar Registration Expiration Date: 2025-05-08T18:20:15Z<br>Registrar: Hostinger Operations, UAB<br>Registrar IANA ID: 1636<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: betty.ns.cloudflare.com |
| | Name Server: pete.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse@hostinger.com |
| | Registrar Abuse Contact Phone: +37064503378 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 151. MSONLINEEN CRYPTMESSAGE.CO M | Domain Name: msonlineencryptmessage.com |
| | Registry Domain ID: 2880010011_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-08-29T07:00:00Z |
| | Creation Date: 2024-05-10T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-10T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-c7fadf53d60ffce3328518551a111941@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-c7fadf53d60ffce3328518551a111941@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-c7fadf53d60ffce3328518551a111941@privacyguardian.org |
| | Name Server: CORY.NS.CLOUDFLARE.COM |
| | Name Server: JAMIE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T07:00:00Z <<< |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 152.  LOGIN-FAXPLUS-OUTLOOK.COM | Domain Name: login-faxplus-outlook.com<br>Registry Domain ID: 2881462138_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-01T07:00:00Z<br>Creation Date: 2024-05-15T07:00:00Z<br>Registrar Registration Expiration Date: 2025-05-15T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pwp-2da49ee263ee3d408a26d527c685908b@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: See PrivacyGuardian.org<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pwp-2da49ee263ee3d408a26d527c685908b@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: See PrivacyGuardian.org<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pwp-2da49ee263ee3d408a26d527c685908b@privacyguardian.org<br>Name Server: ANDY.NS.CLOUDFLARE.COM<br>Name Server: ETTA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 153.     AUTH-OUTLOOK.COM | Domain Name: auth-outlook.com<br>Registry Domain ID: 2881792375_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-05-19T07:00:00Z<br>Creation Date: 2024-05-16T07:00:00Z<br>Registrar Registration Expiration Date: 2025-05-16T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: pendingDelete<br>https://www.icann.org/epp#pendingDelete<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-946fc1f92b4d70878fbcad8b4a218c9c@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-946fc1f92b4d70878fbcad8b4a218c9c@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-946fc1f92b4d70878fbcad8b4a218c9c@privacyguardian.org |
| | Name Server: NS1.DNSOWL.COM |
| | Name Server: NS2.DNSOWL.COM |
| | Name Server: NS3.DNSOWL.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T07:00:00Z <<< |
| 154.   SHAREPOINT-INVESTORCLOUD.COM | Domain Name: SHAREPOINT-INVESTORCLOUD.COM |
| | Registry Domain ID: 2882062714_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2024-07-17T00:05:13Z |
| | Creation Date: 2024-05-17T01:33:06Z |
| | Registrar Registration Expiration Date: 2025-05-17T01:33:06Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: dahlia.ns.cloudflare.com |
| | Name Server: jack.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
| | Registrar Abuse Contact Phone: +1.2013775952 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 155.   OFFICEDUCLOUD.COM | Domain name: OFFICEDUCLOUD.COM |
| | Registry Domain ID: 2882062873_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-05-17T01:35:37.00Z |
| | Registrar Registration Expiration Date: 2025-05-17T01:35:37.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Email: b77f43c6e2564229a110a1d8f0a30195.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: b77f43c6e2564229a110a1d8f0a30195.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: b77f43c6e2564229a110a1d8f0a30195.protect@withheldforprivacy.com<br>Name Server: verify-contact-details.namecheap.com<br>Name Server: failed-whois-verification.namecheap.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T02:09:57.61Z <<< |
| 156. TW-OFFICE036AUTH-5PROTECTION.COM | Domain Name: tw-office036auth-5protection.com<br>Registry Domain ID: 2882068276_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-05-19T07:00:00Z |
| | Creation Date: 2024-05-16T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-16T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: pendingDelete |
| | https://www.icann.org/epp#pendingDelete |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-50097b2f30ce1b75a24039f54863b91a@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-50097b2f30ce1b75a24039f54863b91a@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pwp-50097b2f30ce1b75a24039f54863b91a@privacyguardian.org |
|  | Name Server: ALBERT.NS.CLOUDFLARE.COM |
|  | Name Server: ANAHI.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-09-16T07:00:00Z <<< |
| 157.    LOGINMICRO SOFTONLLINE.COM | Domain Name: LOGINMICROSOFTONLLINE.COM |
|  | Registry Domain ID: 2882104613_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.publicdomainregistry.com |
|  | Registrar URL: www.publicdomainregistry.com |
|  | Updated Date: 2024-07-17T01:05:19Z |
|  | Creation Date: 2024-05-17T10:36:12Z |
|  | Registrar Registration Expiration Date: 2025-05-17T10:36:12Z |
|  | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
|  | Registrar IANA ID: 303 |
|  | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: Not Available From Registry |
|  | Registrant Name: john last |
|  | Registrant Organization: Micro Login |
|  | Registrant Street: 840 Glendale Dr |
|  | Registrant City: Clarksville |
|  | Registrant State/Province: TN |
|  | Registrant Postal Code: 37043 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.6153087435 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: |
|  | Registry Admin ID: Not Available From Registry |
|  | Admin Name: john last |
|  | Admin Organization: Micro Login |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Street: 840 Glendale Dr |
| | Admin City: Clarksville |
| | Admin State/Province: TN |
| | Admin Postal Code: 37043 |
| | Admin Country: US |
| | Admin Phone: +1.6153087435 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: john last |
| | Tech Organization: Micro Login |
| | Tech Street: 840 Glendale Dr |
| | Tech City: Clarksville |
| | Tech State/Province: TN |
| | Tech Postal Code: 37043 |
| | Tech Country: US |
| | Tech Phone: +1.6153087435 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | Name Server: felicity.ns.cloudflare.com |
| | Name Server: leah.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: |
| | Registrar Abuse Contact Phone: +1.2013775952 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wd |
| 158.   TW-OFFICE03PROTECTION-65AUTH.COM | Domain Name: tw-office03protection-65auth.com |
| | Registry Domain ID: 2882110899_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-05-19T07:00:00Z |
| | Creation Date: 2024-05-17T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-17T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: pendingDelete |
| | https://www.icann.org/epp#pendingDelete |
| | Registry Registrant ID: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Name: Domain Administrator |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-bda01bdcae9f395314ff9935d37f820b@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-bda01bdcae9f395314ff9935d37f820b@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-bda01bdcae9f395314ff9935d37f820b@privacyguardian.org |
| | Name Server: JANET.NS.CLOUDFLARE.COM |
| | Name Server: STEVEN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T07:00:00Z <<< |
| 159.   2FA-0FFICE03PROTECTION-65AUTH.COM | Domain Name: 2fa-0ffice03protection-65auth.com |
| | Registry Domain ID: 2882347787_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-09-03T07:00:00Z |
| | Creation Date: 2024-05-17T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-17T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-ab4018f835ba608c9b22ad2ebca757aa@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Fax Ext:<br>Admin Email: pwp-ab4018f835ba608c9b22ad2ebca757aa@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: See PrivacyGuardian.org<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pwp-ab4018f835ba608c9b22ad2ebca757aa@privacyguardian.org<br>Name Server: CRUZ.NS.CLOUDFLARE.COM<br>Name Server: GARRETT.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 160.   CONFIRM-OUTLOOK.COM | Domain Name: confirm-outlook.com<br>Registry Domain ID: 2882918131_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-20T07:00:00Z<br>Creation Date: 2024-05-20T07:00:00Z<br>Registrar Registration Expiration Date: 2025-05-20T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-ed24767eeb2e7358c43a4130769c547a@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-ed24767eeb2e7358c43a4130769c547a@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-ed24767eeb2e7358c43a4130769c547a@privacyguardian.org |
| | Name Server: AUGUSTUS.NS.CLOUDFLARE.COM |
| | Name Server: RUTH.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | |
| | For more information on Whois status codes, please visit https://icann.org/epp |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 161. OUTLOOK-LIVE-AUTHWORKSPACE-1S903A.COM | Domain Name: outlook-live-authworkspace-1s903a.com<br>Registry Domain ID: 2882919806_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-05T07:00:00Z<br>Creation Date: 2024-05-20T07:00:00Z<br>Registrar Registration Expiration Date: 2025-05-20T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pwp-475c224f72c14162739bff2e47f147e0@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: See PrivacyGuardian.org<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pwp-475c224f72c14162739bff2e47f147e0@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-475c224f72c14162739bff2e47f147e0@privacyguardian.org |
| | Name Server: WREN.NS.CLOUDFLARE.COM |
| | Name Server: YEW.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 162.    OFFICE-OUTLOOK-VERIFY.COM | Domain Name: office-outlook-verify.com |
| | Registry Domain ID: 2882931405_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-09-05T07:00:00Z |
| | Creation Date: 2024-05-20T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-20T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax Ext: |
| | Registrant Email: pwp-9b55911ff710984bc53ed77f370ec552@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-9b55911ff710984bc53ed77f370ec552@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-9b55911ff710984bc53ed77f370ec552@privacyguardian.org |
| | Name Server: CLINT.NS.CLOUDFLARE.COM |
| | Name Server: LINDA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 163.   OFFICEREDIRECTING365.COM | Domain Name: OFFICEREDIRECTING365.COM |
| | Registry Domain ID: 2883155550_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.webnic.cc |
| | Registrar URL: http://www.webnic.cc |
| | Updated Date: 2024-05-20T21:10:18Z |
| | Creation Date: 2024-05-20T21:10:10Z |
| | Expiration Date: 2025-05-20T21:10:10Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar: WEBCC |
| | Registrar IANA ID: 460 |
| | Registrar Abuse Contact Email: |
| | compliance_abuse@webnic.cc |
| | Registrar Abuse Contact Phone: +60.389966799 |
| | Domain Status: clientDeleteProhibited |
| | https://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited |
| | https://icann.org/epp#clientUpdateProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Whoisprotection.cc |
| | Registrant Street: L4-E-2, Level 4, Enterprise 4, Technology |
| | Park Malaysia, Bukit Jalil |
| | Registrant City: Kuala Lumpur |
| | Registrant State/Province: Wilayah Persekutuan |
| | Registrant Postal Code: 57000 |
| | Registrant Country: Malaysia |
| | Registrant Phone: +60.389966788 |
| | Registrant Phone Ext: |
| | Registrant Fax: +603.89966788 |
| | Registrant Fax Ext: |
| | Registrant Email: reg_21127710@whoisprotection.cc |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Whoisprotection.cc |
| | Admin Street: L4-E-2, Level 4, Enterprise 4, Technology |
| | Park Malaysia, Bukit Jalil |
| | Admin City: Kuala Lumpur |
| | Admin State/Province: Wilayah Persekutuan |
| | Admin Postal Code: 57000 |
| | Admin Country: Malaysia |
| | Admin Phone: +60.389966788 |
| | Admin Phone Ext: |
| | Admin Fax: +603.89966788 |
| | Admin Fax Ext: |
| | Admin Email: adm_21127710@whoisprotection.cc |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Whoisprotection.cc |
| | Tech Street: L4-E-2, Level 4, Enterprise 4, Technology Park |
| | Malaysia, Bukit Jalil |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech City: Kuala Lumpur |
| | Tech State/Province: Wilayah Persekutuan |
| | Tech Postal Code: 57000 |
| | Tech Country: Malaysia |
| | Tech Phone: +60.389966788 |
| | Tech Phone Ext: |
| | Tech Fax: +603.89966788 |
| | Tech Fax Ext: |
| | Tech Email: tec_21127710@whoisprotection.cc |
| | Name Server: HAZEL.NS.CLOUDFLARE.COM |
| | Name Server: RIDGE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | |
| | URL of the ICANN WHOIS Data Problem Reporting |
| | System: https://www.icann.org/wicf |
| | >>> Last update of WHOIS database: 2024-09- |
| | 16T01:22:05Z <<< |
| 164.    APP-OFFICE03VOICE-65PROTECTIONS.COM | Domain name: APP-OFFICE03VOICE-65PROTECTIONS.COM |
| | Registry Domain ID: 2883232781_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-05-21T13:33:00.00Z |
| | Registrar Registration Expiration Date: 2025-05-21T13:33:00.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by |
| | Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>d24f6c17f68d4e23afba5ea9b2b5cea6.protect@withheldforpr<br>ivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld<br>for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>d24f6c17f68d4e23afba5ea9b2b5cea6.protect@withheldforpr<br>ivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for<br>Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>d24f6c17f68d4e23afba5ea9b2b5cea6.protect@withheldforpr<br>ivacy.com<br>Name Server: kay.ns.cloudflare.com<br>Name Server: yahir.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-<br>15T17:23:23.79Z <<< |

| .COM DOMAINS | WHOIS Report |
|---|---|
| 165.   SHAREPOINT-DATACLOUD.COM | Domain Name: SHAREPOINT-DATACLOUD.COM<br>Registry Domain ID: 2883543013_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2024-07-22T01:05:24Z<br>Creation Date: 2024-05-22T11:09:37Z<br>Registrar Registration Expiration Date: 2025-05-22T11:09:37Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Tech Street: 10 Corporate Drive |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Tech City: Burlington |
|  | Tech State/Province: MA |
|  | Tech Postal Code: 01803 |
|  | Tech Country: US |
|  | Tech Phone: +1.8022274003 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: contact@privacyprotect.org |
|  | Name Server: everton.ns.cloudflare.com |
|  | Name Server: ulla.ns.cloudflare.com |
|  | DNSSEC: Unsigned |
|  | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
|  | Registrar Abuse Contact Phone: +1.2013775952 |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-09-16T01:24:20Z <<< |
| 166.    LOGINOUTLOO-VERIFICATION-OFFICEE365.COM | Domain Name: loginoutloo-verification-officee365.com |
|  | Registry Domain ID: 2884148209_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-09-08T07:00:00Z |
|  | Creation Date: 2024-05-23T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-05-23T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: REDACTED FOR PRIVACY |
|  | Registrant Organization: See PrivacyGuardian.org |
|  | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Registrant City: Phoenix |
|  | Registrant State/Province: AZ |
|  | Registrant Postal Code: 85016 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.3478717726 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registrant Fax Ext: |
|  | Registrant Email: pwp-4cce936a6fd381d49f3cb544a62b01c1@privacyguardian.org |
|  | Registry Admin ID: |
|  | Admin Name: Domain Administrator |
|  | Admin Organization: See PrivacyGuardian.org |
|  | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Admin City: Phoenix |
|  | Admin State/Province: AZ |
|  | Admin Postal Code: 85016 |
|  | Admin Country: US |
|  | Admin Phone: +1.3478717726 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: pwp-4cce936a6fd381d49f3cb544a62b01c1@privacyguardian.org |
|  | Registry Tech ID: |
|  | Tech Name: Domain Administrator |
|  | Tech Organization: See PrivacyGuardian.org |
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pwp-4cce936a6fd381d49f3cb544a62b01c1@privacyguardian.org |
|  | Name Server: FRANK.NS.CLOUDFLARE.COM |
|  | Name Server: LOVISA.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 167.   TW-00-AUTHY-OFFICEPROTECTION365.COM | Domain Name: tw-00-authy-officeprotection365.com |
|  | Registry Domain ID: 2884166078_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-09-08T07:00:00Z |
|  | Creation Date: 2024-05-23T07:00:00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-05-23T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-25f243ee8e82bc6d81b3e7dd5b5e78ec@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-25f243ee8e82bc6d81b3e7dd5b5e78ec@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-25f243ee8e82bc6d81b3e7dd5b5e78ec@privacyguardian.org |
| | Name Server: MARK.NS.CLOUDFLARE.COM |
| | Name Server: RAQUEL.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 168. APP-OFFICE03VOICEMAIL-PROTECTIONS.COM | Domain Name: APP-OFFICE03VOICEMAIL-PROTECTIONS.COM |
| | Registry Domain ID: 2884179319_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2024-07-24T01:05:05Z |
| | Creation Date: 2024-05-24T09:26:11Z |
| | Registrar Registration Expiration Date: 2025-05-24T09:26:11Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: opal.ns.cloudflare.com |
| | Name Server: phil.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
| | Registrar Abuse Contact Phone: +1.2013775952 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T01:30:19Z <<< |
| 169.    APP-OFFICE03VOICEMAIL-PROTECTION.COM | Domain Name: APP-OFFICE03VOICEMAIL-PROTECTION.COM |
| | Registry Domain ID: 2884193145_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2024-07-24T01:05:36Z |
| | Creation Date: 2024-05-24T12:01:01Z |
| | Registrar Registration Expiration Date: 2025-05-24T12:01:01Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited |
| | https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientDeleteProhibited |
| | https://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC |
| | (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: aragorn.ns.cloudflare.com |
| | Name Server: sneh.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
| | Registrar Abuse Contact Phone: +1.2013775952 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 170.    VERIFY-SIGNINOUTLEXCHANGEADMIN.COM | Domain Name: verify-signinoutlexchangeadmin.com |
| | Registry Domain ID: 2884214825_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-05-28T07:00:00Z |
| | Creation Date: 2024-05-24T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-24T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: pendingDelete |
| | https://www.icann.org/epp#pendingDelete |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-9e16a1f2d34bc883cee6b6ca6d98bf42@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |