| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-9e16a1f2d34bc883cee6b6ca6d98bf42@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-9e16a1f2d34bc883cee6b6ca6d98bf42@privacyguardian.org |
| | Name Server: FRANK.NS.CLOUDFLARE.COM |
| | Name Server: LOVISA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T07:00:00Z <<< |
| 171.   APP-OFFICE0365VOICEMAIL-PROTECTION.COM | Domain Name: APP-OFFICE0365VOICEMAIL-PROTECTION.COM |
| | Registry Domain ID: 2885358466_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2024-07-28T01:07:29Z |
| | Creation Date: 2024-05-28T13:12:54Z |
| | Registrar Registration Expiration Date: 2025-05-28T13:12:54Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | Name Server: aragorn.ns.cloudflare.com |
| | Name Server: sneh.ns.cloudflare.com |
| | DNSSEC: Unsigned |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Abuse Contact Email:<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/ |
| 172.    APP-<br>OFFICE06VOICEMAI<br>L-<br>PROTECTIONS.COM | Domain Name: APP-OFFICE06VOICEMAIL-<br>PROTECTIONS.COM<br>Registry Domain ID: 2885361895_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2024-07-28T02:05:02Z<br>Creation Date: 2024-05-28T13:45:47Z<br>Registrar Registration Expiration Date: 2025-05-<br>28T13:45:47Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registry Tech ID: Not Available From Registry |
|  | Tech Name: Domain Admin |
|  | Tech Organization: Privacy Protect, LLC |
|  | (PrivacyProtect.org) |
|  | Tech Street: 10 Corporate Drive |
|  | Tech City: Burlington |
|  | Tech State/Province: MA |
|  | Tech Postal Code: 01803 |
|  | Tech Country: US |
|  | Tech Phone: +1.8022274003 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: contact@privacyprotect.org |
|  | Name Server: barbara.ns.cloudflare.com |
|  | Name Server: remy.ns.cloudflare.com |
|  | DNSSEC: Unsigned |
|  | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
|  | Registrar Abuse Contact Phone: +1.2013775952 |
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 173.      AUTH-365PROTECTION.COM | Domain Name: auth-365protection.com |
|  | Registry Domain ID: 2866836232_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: https://www.namesilo.com/ |
|  | Updated Date: 2024-10-16T07:00:00Z |
|  | Creation Date: 2024-03-25T07:00:00Z |
|  | Registrar Registration Expiration Date: 2025-03-25T07:00:00Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Domain Status: clientTransferProhibited |
|  | https://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: Domain Administrator |
|  | Registrant Organization: PrivacyGuardian.org llc |
|  | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Registrant City: Phoenix |
|  | Registrant State/Province: AZ |
|  | Registrant Postal Code: 85016 |
|  | Registrant Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | Name Server: ARTURO.NS.CLOUDFLARE.COM |
| | Name Server: JOYCE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | |
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 174.    OFFICECHEC KDUCLUD.COM | Domain name: OFFICECHECKDUCLUD.COM |
| | Registry Domain ID: 2885663510_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-05-29T12:14:07.00Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-05-29T12:14:07.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 95614129b2aa4e91825f618e925276d1.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 95614129b2aa4e91825f618e925276d1.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 95614129b2aa4e91825f618e925276d1.protect@withheldforprivacy.com |
| | Name Server: verify-contact-details.namecheap.com |
| | Name Server: failed-whois-verification.namecheap.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-15T09:36:30.34Z <<< |
| 175.   OFFICE-REDIRECTING365.COM | Domain Name: office-redirecting365.com |
| | Registry Domain Id: 2885911326_DOMAIN_COM-VRSN |
| | Registrar Whois Server: whois.registrar.eu |
| | Registrar Url: https://www.registrar.eu |
| | Updated Date: 2024-06-05T22:55:19Z |
| | Creation Date: 2024-05-30T00:58:16Z |
| | Registrar Registration Expiration Date: 2025-05-30T00:58:16Z |
| | Registrar: Hosting Concepts B.V. d/b/a Registrar.eu |
| | Registrar Iana Id: 1647 |
| | Registrar Abuse Contact Email: abuse@registrar.eu |
| | Registrar Abuse Contact Phone: +31.104482297 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant Id: REDACTED FOR PRIVACY |
| | Registrant Name: Whois Privacy Protection Foundation |
| | Registrant Organization: Whois Privacy Protection Foundation |
| | Registrant Street: Hofplein |
| | Registrant City: Rotterdam |
| | Registrant State Province: Zuid-Holland |
| | Registrant Postal Code: 3032 AC |
| | Registrant Country: NL |
| | Registrant Phone: +31104482295 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Email: https://contact-form.registrar.eu/?domainName=office-redirecting365.com&purpose=owner<br>Registry Admin Id: REDACTED FOR PRIVACY<br>Admin Name: Whois Privacy Protection Foundation<br>Admin Organization: Whois Privacy Protection Foundation<br>Admin Street: Hofplein<br>Admin City: Rotterdam<br>Admin State Province: Zuid-Holland<br>Admin Postal Code: 3032 AC<br>Admin Country: NL<br>Admin Phone: +31104482295<br>Admin Email: https://contact-form.registrar.eu/?domainName=office-redirecting365.com&purpose=admin<br>Registry Tech Id: REDACTED FOR PRIVACY<br>Tech Name: Whois Privacy Protection Foundation<br>Tech Organization: Whois Privacy Protection Foundation<br>Tech Street: Hofplein<br>Tech City: Rotterdam<br>Tech State Province: Zuid-Holland<br>Tech Postal Code: 3032 AC<br>Tech Country: NL<br>Tech Phone: +31104482295<br>Tech Email: https://contact-form.registrar.eu/?domainName=office-redirecting365.com&purpose=tech<br>Name Server: vera.ns.cloudflare.com<br>rohin.ns.cloudflare.com<br>Dnssec: unsigned<br>Url Of The Icann Whois Data Problem Reporting System: https://wdprs.internic.net/<br>>>> Last Update Of Whois Database: 2024-09-16T01:37:52Z <<< |
| 176. MSOFFICESHAREDFILES.COM | Whois Record Not Available |
| 177. APP-OFFICE03AUTH-65PROTECTION.COM | Domain Name: app-office03auth-65protection.com<br>Registry Domain ID: 2887122866_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-08-29T07:00:00Z<br>Creation Date: 2024-06-03T07:00:00Z<br>Registrar Registration Expiration Date: 2025-06-03T07:00:00Z<br>Registrar: NameSilo, LLC |

228

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-257b7308c012a0a7ed3bd068e4e8f9ab@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-257b7308c012a0a7ed3bd068e4e8f9ab@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax Ext:<br>Tech Email: pwp-257b7308c012a0a7ed3bd068e4e8f9ab@privacyguardian.org<br>Name Server: NASH.NS.CLOUDFLARE.COM<br>Name Server: UMA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 178.  OFFICEAUTH MICRPDFRECIEPT.COM | Domain Name: OFFICEAUTHMICRPDFRECIEPT.COM<br>Registry Domain ID: 2887675929_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.nicenic.net<br>Registrar URL: http://www.nicenic.net<br>Updated Date: 2024-06-05T06:32:14Z<br>Creation Date: 2024-06-04T23:05:03Z<br>Registry Expiry Date: 2025-06-04T23:05:03Z<br>Registrar: NICENIC INTERNATIONAL GROUP CO., LIMITED<br>Registrar IANA ID: 3765<br>Registrar Abuse Contact Email: abuse@nicenic.net<br>Registrar Abuse Contact Phone: +852.68584411<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Name Server: ANNALISE.NS.CLOUDFLARE.COM<br>Name Server: VICENTE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T01:39:42Z <<< |
| 179.  LOGIN0365OR GANIZATIONSIGNI NG.COM | Domain Name: login0365organizationsigning.com<br>Registry Domain ID: 2888005530_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-08-31T07:00:00Z<br>Creation Date: 2024-06-05T07:00:00Z<br>Registrar Registration Expiration Date: 2025-06-05T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-dd53dc09f55f027f1ebbf46c8c10cadf@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-dd53dc09f55f027f1ebbf46c8c10cadf@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-dd53dc09f55f027f1ebbf46c8c10cadf@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: FRANK.NS.CLOUDFLARE.COM |
| | Name Server: LOVISA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 180.   LOGIN036SSO LUTIONS.COM | Domain Name: login036ssolutions.com |
| | Registry Domain ID: 2888011311_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-08-31T07:00:00Z |
| | Creation Date: 2024-06-05T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-06-05T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: See PrivacyGuardian.org |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-692a75f135362e6afda463bcad2d75de@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Admin Fax Ext: |
|  | Admin Email: pwp- |
|  | 692a75f135362e6afda463bcad2d75de@privacyguardian.org |
|  | Registry Tech ID: |
|  | Tech Name: Domain Administrator |
|  | Tech Organization: See PrivacyGuardian.org |
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
|  | Tech City: Phoenix |
|  | Tech State/Province: AZ |
|  | Tech Postal Code: 85016 |
|  | Tech Country: US |
|  | Tech Phone: +1.3478717726 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: pwp- |
|  | 692a75f135362e6afda463bcad2d75de@privacyguardian.org |
|  | Name Server: FRANK.NS.CLOUDFLARE.COM |
|  | Name Server: LOVISA.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting |
|  | System: http://wdprs.internic.net/ |
|  | >>> Last update of WHOIS database: 2024-09- |
|  | 15T07:00:00Z <<< |
| 181.  SHARPOINTA CCOUNTINGPACKIC .COM | Domain name: SHARPOINTACCOUNTINGPACKIC.COM |
|  | Registry Domain ID: 2888018356_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.namecheap.com |
|  | Registrar URL: http://www.namecheap.com |
|  | Updated Date: 0001-01-01T00:00:00.00Z |
|  | Creation Date: 2024-06-06T04:22:33.00Z |
|  | Registrar Registration Expiration Date: 2025-06- |
|  | 06T04:22:33.00Z |
|  | Registrar: NAMECHEAP INC |
|  | Registrar IANA ID: 1068 |
|  | Registrar Abuse Contact Email: abuse@namecheap.com |
|  | Registrar Abuse Contact Phone: +1.9854014545 |
|  | Reseller: NAMECHEAP INC |
|  | Domain Status: clientTransferProhibited |
|  | https://icann.org/epp#clientTransferProhibited |
|  | Domain Status: clientHold https://icann.org/epp#clientHold |
|  | Registry Registrant ID: |
|  | Registrant Name: Redacted for Privacy |
|  | Registrant Organization: Privacy service provided by |
|  | Withheld for Privacy ehf |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | b0f820d3b4424e0b8a4482e4640ba616.protect@withheldfor |
| | privacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld |
| | for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | b0f820d3b4424e0b8a4482e4640ba616.protect@withheldfor |
| | privacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for |
| | Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | b0f820d3b4424e0b8a4482e4640ba616.protect@withheldfor |
| | privacy.com |
| | Name Server: daisy.ns.cloudflare.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: will.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting |
| | System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09- |
| | 15T09:43:09.72Z <<< |
| 182.   0FFICE-INBOXCOMOWAOKTA876543213456789.COM | Domain Name: 0FFICE-INBOXCOMOWAOKTA876543213456789.COM |
| | Registry Domain ID: 2888034479_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2024-08-06T00:05:33Z |
| | Creation Date: 2024-06-06T07:42:04Z |
| | Registrar Registration Expiration Date: 2025-06-06T07:42:04Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Admin Fax Ext: |
|  | Admin Email: |
|  | Registry Tech ID: Not Available From Registry |
|  | Tech Name: Domain Admin |
|  | Tech Organization: Privacy Protect, LLC |
|  | (PrivacyProtect.org) |
|  | Tech Street: 10 Corporate Drive |
|  | Tech City: Burlington |
|  | Tech State/Province: MA |
|  | Tech Postal Code: 01803 |
|  | Tech Country: US |
|  | Tech Phone: +1.8022274003 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: |
|  | Name Server: kenneth.ns.cloudflare.com |
|  | Name Server: magali.ns.cloudflare.com |
|  | DNSSEC: Unsigned |
|  | Registrar Abuse Contact Email: |
|  | Registrar Abuse Contact Phone: +1.2013775952 |
|  | URL of the ICANN WHOIS Data Problem Reporting |
|  | System: http://wdprs.internic.net/ |
| 183.      LOGINTEAMS .COM | Domain Name: LOGINTEAMS.COM |
|  | Registry Domain ID: |
|  | Registrar WHOIS Server: whois.fastdomain.com |
|  | Registrar URL: http://www.fastdomain.com |
|  | Updated Date: 2024-08-23T22:02:33Z |
|  | Creation Date: 2024-06-09T18:37:55Z |
|  | Registrar Registration Expiration Date: 2025-06-09T18:37:55Z |
|  | Registrar: FastDomain Inc. |
|  | Registrar IANA ID: 1154 |
|  | Reseller: |
|  | Domain Status: clientTransferProhibited |
|  | https://icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: Confiscated for Abuse or Non-Payment, Bluehost Holding Account |
|  | Registrant Organization: |
|  | Registrant Street: 5335 Gate Parkway |
|  | Registrant City: Jacksonville |
|  | Registrant State/Province: FL |
|  | Registrant Postal Code: 32256 |
|  | Registrant Country: US |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Phone: +1.9046806600 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: abuse@web.com |
| | Registry Admin ID: |
| | Admin Name: Confiscated for Abuse or Non-Payment, Bluehost Holding Account |
| | Admin Organization: |
| | Admin Street: 5335 Gate Parkway |
| | Admin City: Jacksonville |
| | Admin State/Province: FL |
| | Admin Postal Code: 32256 |
| | Admin Country: US |
| | Admin Phone: +1.9046806600 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: abuse@web.com |
| | Registry Tech ID: |
| | Tech Name: Confiscated for Abuse or Non-Payment, Bluehost Holding Account |
| | Tech Organization: |
| | Tech Street: 5335 Gate Parkway |
| | Tech City: Jacksonville |
| | Tech State/Province: FL |
| | Tech Postal Code: 32256 |
| | Tech Country: US |
| | Tech Phone: +1.9046806600 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: abuse@web.com |
| | Name Server: |
| | DNSSEC: unsigned |
| | Registrar Abuse Contact Email: domain.operations@web.com |
| | Registrar Abuse Contact Phone: +1.8777228662 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T01:44:55Z <<< |
| 184.   SHARPOINTA CCOUNTIINGPACKII C.COM | Domain name: SHARPOINTACCOUNTIINGPACKIIC.COM Registry Domain ID: 2889151308_DOMAIN_COM-VRSN |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-06-09T18:56:34.00Z |
| | Registrar Registration Expiration Date: 2025-06-09T18:56:34.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 255ccf455df549f79fd81593d7174d51.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Admin Email: 255ccf455df549f79fd81593d7174d51.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 255ccf455df549f79fd81593d7174d51.protect@withheldforprivacy.com<br>Name Server: dom.ns.cloudflare.com<br>Name Server: maya.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-15T23:46:56.77Z <<< |
| 185.      MSTFOREKS. COM | Whois Record Not Available |
| 186.      MSNVIEWING .COM | Domain Name: msnviewing.com<br>Registry Domain ID: 2889231944_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-03T07:00:00Z<br>Creation Date: 2024-06-10T07:00:00Z<br>Registrar Registration Expiration Date: 2025-06-10T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: See PrivacyGuardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pwp-0544b0f23091f21bb14516844bcb908f@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-0544b0f23091f21bb14516844bcb908f@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-0544b0f23091f21bb14516844bcb908f@privacyguardian.org |
| | Name Server: AMIR.NS.CLOUDFLARE.COM |
| | Name Server: MAXINE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | >>> Last update of WHOIS database: 2024-09-15T07:00:00Z <<< |
| 187.   VOICEMAILE 0365.COM | Domain Name: voicemaile0365.com<br>Registry Domain Id: 2889545479_DOMAIN_COM-VRSN<br>Registrar Whois Server: whois.registrar.eu<br>Registrar Url: https://www.registrar.eu<br>Updated Date: 2024-06-25T10:33:14Z<br>Creation Date: 2024-06-11T16:45:49Z<br>Registrar Registration Expiration Date: 2025-06-11T16:45:49Z<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar Iana Id: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant Id: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State Province: Iowa<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Email: https://contact-form.registrar.eu/?domainName=voicemaile0365.com&purpose=owner<br>Registry Admin Id: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Email: https://contact-form.registrar.eu/?domainName=voicemaile0365.com&purpose=admin<br>Registry Tech Id: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Email: https://contact-form.registrar.eu/?domainName=voicemaile0365.com&purpose=tech |
| | Name Server: josephine.ns.cloudflare.com |
| | kanye.ns.cloudflare.com |
| | Dnssec: unsigned |
| | Url Of The Icann Whois Data Problem Reporting System: https://wdprs.internic.net/ |
| | >>> Last Update Of Whois Database: 2024-09-16T01:48:39Z <<< |
| 188.    O365-DOC-UMENTS.COM | Domain Name: O365-DOC-UMENTS.COM |
| | Registry Domain ID: 2890148005_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: https://www.hostinger.com |
| | Updated Date: 2024-06-18T01:41:05Z |
| | Creation Date: 2024-06-13T10:48:20Z |
| | Registrar Registration Expiration Date: 2025-06-13T10:48:20Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited |
| | https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientDeleteProhibited |
| | https://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Tech Street: 10 Corporate Drive<br>Tech City: Burlington<br>Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: magnolia.ns.cloudflare.com<br>Name Server: rory.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-<br>16T01:49:17Z <<< |
| 189.   DOC-UMENT-O365VIEW.COM | Domain Name: DOC-UMENT-O365VIEW.COM<br>Registry Domain ID: 2890166302_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-06-15T00:45:30Z<br>Creation Date: 2024-06-13T13:53:34Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-06-13T13:53:34Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: kolton.ns.cloudflare.com<br>Name Server: opal.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-16T01:50:17Z <<< |
| 190.   DOCU-MENTS0365REVIEW.COM | Domain Name: DOCU-MENTS0365REVIEW.COM<br>Registry Domain ID: 2890467081_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: http://www.hostinger.com<br>Updated Date: 2024-06-14T18:17:46Z<br>Creation Date: 2024-06-14T13:14:14Z<br>Registry Expiry Date: 2025-06-14T13:14:14Z<br>Registrar: HOSTINGER operations, UAB<br>Registrar IANA ID: 1636<br>Registrar Abuse Contact Email: abuse-tracker@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Name Server: MAXINE.NS.CLOUDFLARE.COM<br>Name Server: RODNEY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T01:50:35Z <<< |
| 191.   OUTLOOK-LIVE- | Domain Name: outlook-live-authworkspace-organizationsigninge39f93meea.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| AUTHWORKSPACE-ORGANIZATIONSIGNINGE39F93MEEA.COM | Registry Domain ID: 2891027374_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-07T07:00:00Z<br>Creation Date: 2024-06-16T07:00:00Z<br>Registrar Registration Expiration Date: 2025-06-16T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pwp-ce0cec9490e8032f5bd553775f1eb0d1@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: See PrivacyGuardian.org<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pwp-ce0cec9490e8032f5bd553775f1eb0d1@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: See PrivacyGuardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pwp-ce0cec9490e8032f5bd553775f1eb0d1@privacyguardian.org<br>Name Server: GUSS.NS.CLOUDFLARE.COM<br>Name Server: JASMINE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 192.    VERIFICATIONOULTOOK365S.COM | Domain Name: verificationoultook365s.com<br>Registry Domain ID: 2891576031_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-09-08T07:00:00Z<br>Creation Date: 2024-06-17T07:00:00Z<br>Registrar Registration Expiration Date: 2025-06-17T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pwp-9f4242be23d45420fbe48f01c5a27e6f@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: See PrivacyGuardian.org |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pwp-9f4242be23d45420fbe48f01c5a27e6f@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: See PrivacyGuardian.org |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pwp-9f4242be23d45420fbe48f01c5a27e6f@privacyguardian.org |
| | Name Server: FRANK.NS.CLOUDFLARE.COM |
| | Name Server: LOVISA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-09-16T07:00:00Z <<< |
| 193.    AUTHORIZE-L0GIN0365.COM | Domain Name: AUTHORIZE-L0GIN0365.COM |
| | Registry Domain ID: 2871397064_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: http://www.namesilo.com |
| | Updated Date: 2024-04-15T01:24:08Z |
| | Creation Date: 2024-04-11T17:07:37Z |
| | Registry Expiry Date: 2025-04-11T17:07:37Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Name Server: ARTURO.NS.CLOUDFLARE.COM<br>Name Server: JOYCE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/<br>>>> Last update of whois database: 2024-09-16T00:21:17Z<br><<< |
| 194.   LOGINOFFCE.<br>COM | Domain name: loginoffce.com<br>Registry Domain ID: 2871876868_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2024-04-12T19:58:26.00Z<br>Registrar Registration Expiration Date: 2025-04-12T19:58:26.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by<br>Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>1fffd40b362f4d4583fad0ae6f59f00e.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 1fffd40b362f4d4583fad0ae6f59f00e.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 1fffd40b362f4d4583fad0ae6f59f00e.protect@withheldforprivacy.com |
| | Name Server: brad.ns.cloudflare.com |
| | Name Server: tina.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 195.   ONEDRIVE-DOCUMENT.COM | Domain Name: ONEDRIVE-DOCUMENT.COM |
| | Registry Domain ID: 2871898551_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: https://www.hostinger.com |
| | Updated Date: 2024-04-15T21:41:46Z |
| | Creation Date: 2024-04-13T02:42:19Z |
| | Registrar Registration Expiration Date: 2025-04-13T02:42:19Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | Registrar: Hostinger Operations, UAB |
|  | Registrar IANA ID: 1636 |
|  | Domain Status: clientTransferProhibited |
|  | https://icann.org/epp#clientTransferProhibited |
|  | Domain Status: clientUpdateProhibited |
|  | https://icann.org/epp#clientUpdateProhibited |
|  | Domain Status: clientDeleteProhibited |
|  | https://icann.org/epp#clientDeleteProhibited |
|  | Domain Status: clientHold https://icann.org/epp#clientHold |
|  | Registry Registrant ID: Not Available From Registry |
|  | Registrant Name: Domain Admin |
|  | Registrant Organization: Privacy Protect, LLC |
|  | (PrivacyProtect.org) |
|  | Registrant Street: 10 Corporate Drive |
|  | Registrant City: Burlington |
|  | Registrant State/Province: MA |
|  | Registrant Postal Code: 01803 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.8022274003 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: contact@privacyprotect.org |
|  | Registry Admin ID: Not Available From Registry |
|  | Admin Name: Domain Admin |
|  | Admin Organization: Privacy Protect, LLC |
|  | (PrivacyProtect.org) |
|  | Admin Street: 10 Corporate Drive |
|  | Admin City: Burlington |
|  | Admin State/Province: MA |
|  | Admin Postal Code: 01803 |
|  | Admin Country: US |
|  | Admin Phone: +1.8022274003 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: contact@privacyprotect.org |
|  | Registry Tech ID: Not Available From Registry |
|  | Tech Name: Domain Admin |
|  | Tech Organization: Privacy Protect, LLC |
|  | (PrivacyProtect.org) |
|  | Tech Street: 10 Corporate Drive |
|  | Tech City: Burlington |
|  | Tech State/Province: MA |
|  | Tech Postal Code: 01803 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: greg.ns.cloudflare.com<br>Name Server: jillian.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-09-16T00:23:28Z<br><<< |
| 196.   0365EXPIRATI<br>ONSONLINE.COM | Domain Name: 0365EXPIRATIONSONLINE.COM<br>Registry Domain ID: 2850560520_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-07-18T15:01:05Z<br>Creation Date: 2024-01-29T14:35:06Z<br>Registrar Registration Expiration Date: 2025-01-29T14:35:06Z<br>Registrar: Hostinger Operations, UAB<br>Registrar IANA ID: 1636<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC<br>(PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC<br>(PrivacyProtect.org) |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: ns1.dns-parking.com |
| | Name Server: ns2.dns-parking.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse@hostinger.com |
| | Registrar Abuse Contact Phone: +37064503378 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 197.    0365-DOCS-CUMENT.COM | Domain Name: 0365-DOCS-CUMENT.COM |
| | Registry Domain ID: 2845441576_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: https://www.hostinger.com |
| | Updated Date: 2024-03-12T02:26:52Z |
| | Creation Date: 2024-01-11T23:28:53Z |
| | Registrar Registration Expiration Date: 2025-01-11T23:28:53Z |
| | Registrar: Hostinger Operations, UAB |
| | Registrar IANA ID: 1636 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Tech Street: 10 Corporate Drive<br>Tech City: Burlington<br>Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: connie.ns.cloudflare.com<br>Name Server: junade.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378 |

| .COM DOMAINS | WHOIS Report |
|---|---|
|  | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 198.      0365MAILUPD ATESYSTEM.COM | Domain Name: 0365mailupdatesystem.com<br>Registry Domain ID: 2850238102_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2024-01-28T15:30:47Z<br>Creation Date: 2024-01-28T06:15:16Z<br>Registrar Registration Expiration Date: 2025-01-28T06:15:16Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Ola Dimeji<br>Registrant Organization: N A<br>Registrant Street: Dubai  United Arab Emirates  Jumeirah City Walk<br>Registrant City: Dubai<br>Registrant State/Province: Duabi<br>Registrant Postal Code: 20938<br>Registrant Country: AE<br>Registrant Phone: +971.0522559640<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: lookforsharon@gmail.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Ola Dimeji<br>Admin Organization: N A<br>Admin Street: Dubai  United Arab Emirates  Jumeirah City Walk<br>Admin City: Dubai<br>Admin State/Province: Duabi<br>Admin Postal Code: 20938<br>Admin Country: AE<br>Admin Phone: +971.0522559640<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: lookforsharon@gmail.com<br>Registry Tech ID: Not Available From Registry |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Name: Ola Dimeji<br>Tech Organization: N A<br>Tech Street: Dubai  United Arab Emirates  Jumeirah City Walk<br>Tech City: Dubai<br>Tech State/Province: Duabi<br>Tech Postal Code: 20938<br>Tech Country: AE<br>Tech Phone: +971.0522559640<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: lookforsharon@gmail.com<br>Name Server: sri.ns.cloudflare.com<br>Name Server: gloria.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 199.     0FF356VERIF LOGIN.COM | Domain Name: 0ff356veriflogin.com<br>Registry Domain ID: 2861615620_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.squarespace.domains<br>Registrar URL: https://domains2.squarespace.com<br>Registrar: Squarespace Domains II LLC<br>Registrar IANA ID: 895<br>Registrar Abuse Contact Email: abuse-complaints@squarespace.com<br>Registrar Abuse Contact Phone: +1.646-693-5324<br>Reseller:<br>Updated Date: 2024-06-01T11:05:48.744989Z<br>Creation Date: 2024-03-07T15:28:44Z<br>Registrar Registration Expiration Date: 2025-03-07T15:28:44Z<br>Domain Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: smith LLC<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: CO |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: smith LLC |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: CO |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: https://domains.squarespace.com/whois-contact-form |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: smith LLC |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: CO |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: https://domains.squarespace.com/whois-contact-form |
| | Name Server: tegan.ns.cloudflare.com |
| | Name Server: elliot.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 200.     0FFICE365MAILUPDATESYSTEM.COM | WHOIS Report is not available. |

257

| .COM DOMAINS | WHOIS Report |
|---|---|
| 201. 0FFICE-ESIGN.COM | Domain Name: 0ffice-esign.com |
| | Registry Domain ID: 2865485130_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-13T07:00:00Z |
| | Creation Date: 2024-03-21T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-03-21T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-f60e1d3d07ba3b49882c9e6e774c971a@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-f60e1d3d07ba3b49882c9e6e774c971a@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-f60e1d3d07ba3b49882c9e6e774c971a@privacyguardian.org |
| | Name Server: CARTER.NS.CLOUDFLARE.COM |
| | Name Server: KAY.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | |
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 202. 24TEAMSSHARINGFILE.COM | Domain Name: 24teamssharingfile.com |
| | Registry Domain ID: 2879052870_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-12T07:00:00Z |
| | Creation Date: 2024-05-07T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-05-07T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Ace It All |
| | Registrant Organization: |
| | Registrant Street: 321 Palm beach ave |
| | Registrant City: Miami |
| | Registrant State/Province: FL |
| | Registrant Postal Code: 33311 |
| | Registrant Country: US |
| | Registrant Phone: +1.4239087763 |
| | Registrant Phone Ext: |
| | Registrant Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax Ext: |
| | Registrant Email: aceitall36@outlook.com |
| | Registry Admin ID: |
| | Admin Name: Ace It All |
| | Admin Organization: |
| | Admin Street: 321 Palm beach ave |
| | Admin City: Miami |
| | Admin State/Province: FL |
| | Admin Postal Code: 33311 |
| | Admin Country: US |
| | Admin Phone: +1.4239087763 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: aceitall36@outlook.com |
| | Registry Tech ID: |
| | Tech Name: Ace It All |
| | Tech Organization: |
| | Tech Street: 321 Palm beach ave |
| | Tech City: Miami |
| | Tech State/Province: FL |
| | Tech Postal Code: 33311 |
| | Tech Country: US |
| | Tech Phone: +1.4239087763 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: aceitall36@outlook.com |
| | Name Server: ETIENNE.NS.CLOUDFLARE.COM |
| | Name Server: OPHELIA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | |
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 203. APP-OFFICE03AUTH-65PROTECTIONS.COM | Domain Name: app-office03auth-65protections.com |
| | Registry Domain ID: 2861534537_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-18T07:00:00Z |
| | Creation Date: 2024-03-06T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-03-06T07:00:00Z |
| | Registrar: NameSilo, LLC |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-cff516031745c60390d17dff601b18ee@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-cff516031745c60390d17dff601b18ee@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Fax Ext:<br>Tech Email: pw-cff516031745c60390d17dff601b18ee@privacyguardian.org<br>Name Server: ADEL.NS.CLOUDFLARE.COM<br>Name Server: BURT.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 204. AUTH-PROTECTION365.COM | Domain Name: auth-protection365.com<br>Registry Domain ID: 2856276114_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-18T07:00:00Z<br>Creation Date: 2024-02-18T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-18T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-fbff2156bb08c191b85ed6d3d6dbf27c@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-fbff2156bb08c191b85ed6d3d6dbf27c@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-fbff2156bb08c191b85ed6d3d6dbf27c@privacyguardian.org |
| | Name Server: BAILEY.NS.CLOUDFLARE.COM |
| | Name Server: CAMERON.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | |
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 205. AUTH-PROTECTION365OFFICE.COM | Domain Name: auth-protection365office.com |
| | Registry Domain ID: 2855728621_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-02-27T07:00:00Z |
| | Creation Date: 2024-02-16T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-02-16T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: pendingDelete |
| | https://www.icann.org/epp#pendingDelete |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Name Server: MAXINE.NS.CLOUDFLARE.COM<br>Name Server: NILE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 206.  CLOUDMICR OSOFTOFFICE365.C OM | Domain Name: cloudmicrosoftoffice365.com<br>Registry Domain ID: 2860705749_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>        http://www.namesilo.com<br>Updated Date: 2024-10-17T07:00:00+00:00<br>        2024-03-04<br>Creation Date: 2024-03-04T07:00:00+00:00<br>        2024-03-04<br>Registrar Registration Expiration Date: 2025-03-04T07:00:00+00:00<br>        2025-03-04<br>Registrar: NameSilo, LLC<br>Sponsoring Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Status:<br>        clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Postal Code: REDACTED FOR PRIVACY (DT) |
| | Admin Country: US |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: |
| | Tech Street: REDACTED FOR PRIVACY (DT) |
| | Tech City: REDACTED FOR PRIVACY (DT) |
| | Tech State/Province: CA |
| | Tech Postal Code: REDACTED FOR PRIVACY (DT) |
| | Tech Country: US |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |
| | Billing Postal Code: |
| | Billing Country: |
| | Billing Phone: |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | Nameservers: |
| |     benedict.ns.cloudflare.com |
| |     teresa.ns.cloudflare.com |
| | DNSSEC: unsigned |
| 207.    CLOUDOFFIC E365PRO.COM | Domain Name: cloudoffice365pro.com |
| | Registry Domain ID: 2829372367_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.tldregistrarsolutions.com |
| | Registrar URL: |
| | Updated Date: 2024-11-14T11:11:10Z |
| | Creation Date: 2023-11-13T13:25:17Z |
| | Registrar Registration Expiration Date: 2025-11-13T13:25:17Z |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar: TLD Registrar Solutions Ltd.<br>Registrar IANA ID: 1564<br>Registrar Abuse Contact Email:<br>abuse@tldregistrarsolutions.com<br>Registrar Abuse Contact Phone: +1.5167401179<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Whois Privacy Corp.<br>Registrant Street: Ocean Centre, Montagu Foreshore, East<br>Bay Street<br>Registrant City: Nassau<br>Registrant State/Province: New Providence<br>Registrant Postal Code: 00000<br>Registrant Country: BS<br>Registrant Phone: +1.5163872248<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>OWNER@cloudoffice365pro.com.customers.whoisprivacyc<br>orp.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Whois Privacy Corp.<br>Admin Street: Ocean Centre, Montagu Foreshore, East Bay<br>Street<br>Admin City: Nassau<br>Admin State/Province: New Providence<br>Admin Postal Code: 00000<br>Admin Country: BS<br>Admin Phone: +1.5163872248<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>ADMIN@cloudoffice365pro.com.customers.whoisprivacyco<br>rp.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Whois Privacy Corp.<br>Tech Street: Ocean Centre, Montagu Foreshore, East Bay<br>Street<br>Tech City: Nassau<br>Tech State/Province: New Providence |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Tech Postal Code: 00000 |
| | Tech Country: BS |
| | Tech Phone: +1.5163872248 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | TECH@cloudoffice365pro.com.customers.whoisprivacycorp.com |
| | Registry Billing ID: Not Available From Registry |
| | Billing Name: Domain Admin |
| | Billing Organization: Whois Privacy Corp. |
| | Billing Street: Ocean Centre, Montagu Foreshore, East Bay Street |
| | Billing City: Nassau |
| | Billing State/Province: New Providence |
| | Billing Postal Code: 00000 |
| | Billing Country: BS |
| | Billing Phone: +1.5163872248 |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | BILLING@cloudoffice365pro.com.customers.whoisprivacycorp.com |
| | Name Server: ns1.ibspark.com |
| | Name Server: ns2.ibspark.com |
| | DNSSEC: unsigned |
| | Whoisprivacy: 8 |
| | URL of the ICANN WHOIS Data Problem Reporting System: https://wdprs.internic.net/ |
| | |
| | For more information on Whois status codes, please visit https://www.icann.org/epp |
| | |
| | To contact the registered registrant please proceed to: https://www.domain-contact.org |
| | |
| | This data is provided by |
| | for information purposes, and to assist persons obtaining information |
| | about or related to domain name registration records. |
| | does not guarantee its accuracy. |
| | By submitting a WHOIS query, you agree that you will use this data |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | only for lawful purposes and that, under no circumstances, you will<br>use this data to<br>1) allow, enable, or otherwise support the transmission of mass<br>   unsolicited, commercial advertising or solicitations via E-mail<br>   (spam) or<br>2) enable high volume, automated, electronic processes that apply<br>   to this WHOIS server.<br>These terms may be changed without prior notice.<br>By submitting this query, you agree to abide by this policy. |
| 208.   CLOUDSHAREPOINTAUTH.COM | Domain Name: CLOUDSHAREPOINTAUTH.COM<br>Registry Domain ID:<br>Registrar WHOIS Server: whois.fastdomain.com<br>Registrar URL: http://www.fastdomain.com<br>Updated Date: 2024-03-21T06:33:24Z<br>Creation Date: 2024-03-21T06:33:05Z<br>Registrar Registration Expiration Date: 2025-03-21T06:33:05Z<br>Registrar: FastDomain Inc.<br>Registrar IANA ID: 1154<br>Reseller:<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: OKeefe, Tom<br>Registrant Organization:<br>Registrant Street: PO BOX 20399<br>Registrant City: SEATTLE<br>Registrant State/Province: WA<br>Registrant Postal Code: 98102-1399<br>Registrant Country: US<br>Registrant Phone: 8132894305<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: meghan@studioteague.com<br>Registry Admin ID:<br>Admin Name: OKeefe, Tom<br>Admin Organization:<br>Admin Street: PO BOX 20399<br>Admin City: SEATTLE<br>Admin State/Province: WA |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Postal Code: 98102-1399<br>Admin Country: US<br>Admin Phone: 8132894305<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: meghan@studioteague.com<br>Registry Tech ID:<br>Tech Name: OKeefe, Tom<br>Tech Organization:<br>Tech Street: PO BOX 20399<br>Tech City: SEATTLE<br>Tech State/Province: WA<br>Tech Postal Code: 98102-1399<br>Tech Country: US<br>Tech Phone: 8132894305<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: meghan@studioteague.com<br>Name Server: AUTUMN.NS.CLOUDFLARE.COM<br>Name Server: VIN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email:<br>domain.operations@web.com<br>Registrar Abuse Contact Phone: +1.8777228662<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br><br>https://www.icann.org/resources/pages/epp-status-codes-2014-06-16-en. |
| 209.       CONNECTING<br>TEAMSFOLDER.CO<br>M | Domain Name: CONNECTINGTEAMSFOLDER.COM<br>Registry Domain ID: 2881369621_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2024-07-14T02:07:19Z<br>Creation Date: 2024-05-14T18:58:25Z<br>Registrar Registration Expiration Date: 2025-05-14T18:58:25Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.8022274003 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@privacyprotect.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |
| | Admin Phone: +1.8022274003 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@privacyprotect.org |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Tech Street: 10 Corporate Drive |
| | Tech City: Burlington |
| | Tech State/Province: MA |
| | Tech Postal Code: 01803 |
| | Tech Country: US |
| | Tech Phone: +1.8022274003 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@privacyprotect.org |
| | Name Server: beau.ns.cloudflare.com |
| | Name Server: gloria.ns.cloudflare.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 210. LOGIN-OUTLOOK-LIVESTREAM.COM | Domain Name: login-outlook-livestream.com<br>Registry Domain ID: 2866922952_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-04-03T07:00:00Z<br>Creation Date: 2024-03-26T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-26T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: pendingDelete<br>https://www.icann.org/epp#pendingDelete<br>Name Server: DANE.NS.CLOUDFLARE.COM<br>Name Server: MCKINLEY.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 211. LOGIN-OUTLOOKONLINE-SERVER.COM | Domain Name: login-outlookonline-server.com<br>Registry Domain ID:<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-03-26T07:00:00Z<br>Creation Date: 2024-03-26T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-26T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: pendingDelete<br>https://www.icann.org/epp#pendingDelete<br>Name Server: MAJOR.NS.CLOUDFLARE.COM<br>Name Server: RYLEIGH.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

271

| .COM DOMAINS | WHOIS Report |
|---|---|
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 212.    LOGIN-OUTLOOK-STREAMS.COM | Domain Name: login-outlook-streams.com |
| | Registry Domain ID: 2867781570_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-18T07:00:00Z |
| | Creation Date: 2024-03-29T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-03-29T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Domain Administrator |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-683d136d82614fa0119b25d35d92f8d7@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Admin Email: pw-683d136d82614fa0119b25d35d92f8d7@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-683d136d82614fa0119b25d35d92f8d7@privacyguardian.org<br>Name Server: HUGH.NS.CLOUDFLARE.COM<br>Name Server: ULLIS.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 213. OUTLOOK-LIVE-AUTHWORKSPACE.COM | Domain Name: outlook-live-authworkspace.com<br>Registry Domain ID: 2851799018_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-12T07:00:00Z<br>Creation Date: 2024-02-02T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-02T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-6ffb93ee148d97643192d3a8a2048f05@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-6ffb93ee148d97643192d3a8a2048f05@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-6ffb93ee148d97643192d3a8a2048f05@privacyguardian.org |
| | Name Server: JIMMY.NS.CLOUDFLARE.COM |
| | Name Server: SAANVI.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 214. OUTLOOK-VERIFY-OFFICE.COM | Domain Name: outlook-verify-office.com<br>Registry Domain ID: 2833109410_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-11-17T07:00:00Z<br>Creation Date: 2023-11-27T07:00:00Z<br>Registrar Registration Expiration Date: 2024-11-27T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-be92e5cfda69128c3ffa2b39fd57c039@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-be92e5cfda69128c3ffa2b39fd57c039@privacyguardian.org |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-be92e5cfda69128c3ffa2b39fd57c039@privacyguardian.org<br>Name Server: FRANK.NS.CLOUDFLARE.COM<br>Name Server: LOVISA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 215.      SHAREPOINT ONLINE-MICROSOFT.COM | Domain Name: sharepointonline-microsoft.com<br>Registry Domain ID: 2857105801_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2024-05-13T15:26:47Z<br>Creation Date: 2024-02-20T21:34:10Z<br>Registrar Registration Expiration Date: 2025-02-20T21:34:10Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Hamburg<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: DE<br>Registrant Phone: REDACTED FOR PRIVACY |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: |
| | https://www.onamae.com/service/whois/contact/?btn_id=wh |
| | oisresulttop_WhoisContactUs&domain=sharepointonline- |
| | microsoft.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: |
| | https://www.onamae.com/service/whois/contact/?btn_id=wh |
| | oisresulttop_WhoisContactUs&domain=sharepointonline- |
| | microsoft.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: |
| | https://www.onamae.com/service/whois/contact/?btn_id=wh |
| | oisresulttop_WhoisContactUs&domain=sharepointonline- |
| | microsoft.com |
| | Name Server: nia.ns.cloudflare.com |
| | Name Server: jose.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting |
| | System: http://wdprs.internic.net/ |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | For more information on Whois status codes, please visit https://icann.org/epp |
| 216.   TW-OFFICE03AUTH-65PROTECTION.COM | Domain Name: tw-office03auth-65protection.com<br>Registry Domain ID: 2846587987_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-05-19T07:00:00Z<br>Creation Date: 2024-01-15T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-15T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: pendingDelete<br>https://www.icann.org/epp#pendingDelete<br>Name Server: ANNA.NS.CLOUDFLARE.COM<br>Name Server: DAVID.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| 217.   VIEWMICROOSOFT.COM | Domain Name: viewmicroosoft.com<br>Registry Domain ID: 2837634773_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.psi-usa.info<br>Registrar URL: https://www.psi-usa.info<br>Updated Date: 2024-05-08T06:30:48Z<br>Creation Date: 2023-12-14T09:01:25Z<br>Registrar Registration Expiration Date: 2024-12-14T09:01:25Z<br>Registrar: PSI-USA, Inc. dba Domain Robot<br>Registrar IANA ID: 151<br>Registrar Abuse Contact Email: registrar-abuse@psi-usa.info<br>Registrar Abuse Contact Phone: +49.94159559482<br>Domain Status: clientHold<br>https://www.icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Adam Perry<br>Registrant Organization: N/A<br>Registrant Street: 4300 E Central<br>Registrant City: Killeen |

| .COM DOMAINS | WHOIS Report |
|---|---|
| | Registrant State/Province: TX |
| | Registrant Postal Code: 76543 |
| | Registrant Country: US |
| | Registrant Phone: +1.7632505043 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: rebel47e@gmail.com |
| | Registry Admin ID: |
| | Admin Name: Adam Perry |
| | Admin Organization: N/A |
| | Admin Street: 4300 E Central |
| | Admin City: Killeen |
| | Admin State/Province: TX |
| | Admin Postal Code: 76543 |
| | Admin Country: US |
| | Admin Phone: +1.7632505043 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: rebel47e@gmail.com |
| | Registry Tech ID: |
| | Tech Name: Adam Perry |
| | Tech Organization: N/A |
| | Tech Street: 4300 E Central |
| | Tech City: Killeen |
| | Tech State/Province: TX |
| | Tech Postal Code: 76543 |
| | Tech Country: US |
| | Tech Phone: +1.7632505043 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: rebel47e@gmail.com |
| | Name Server: ns1.suspended-domain.com |
| | Name Server: ns2.suspended-domain.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: https://wdprs.internic.net/ |
| | For more information on Whois status codes, please visit https://www.icann.org/epp |

**.INFO DOMAIN REGISTRY**

Afilias Limited
c/o Donuts Inc. (now Identity Digital)
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.INFO DOMAINS AT ISSUE**

| .INFO Domains | WHOIS Report |
|---|---|
| 218.     DOCUSHARE-SHAREPOINT.INFO | Domain Name: docushare-sharepoint.info<br>Registry Domain ID: 1ade7ecf961a404cbc41379e5d345dc0-DONUTS<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-11T07:00:00Z<br>Creation Date: 2024-03-18T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-18T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext: |

| .INFO Domains | WHOIS Report |
|---|---|
| | Registrant Email: pw-adecd5ed2cc63b13605bd09a987df2fa@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-adecd5ed2cc63b13605bd09a987df2fa@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-adecd5ed2cc63b13605bd09a987df2fa@privacyguardian.org<br>Name Server: COREY.NS.CLOUDFLARE.COM<br>Name Server: SASHA.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 219.   LOGMICROSFOCUS.INFO | Domain name: logmicrosfocus.info |

| .INFO Domains | WHOIS Report |
|---|---|
| | Registry Domain ID: f70d7f0ef95c40dc8404bc82235419f4-DONUTS |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-05-03T16:30:15.64Z |
| | Registrar Registration Expiration Date: 2025-05-03T16:30:15.64Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 14c04002213440b2bb9ae04231db2556.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |

| .INFO Domains | WHOIS Report |
|---|---|
| | Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>14c04002213440b2bb9ae04231db2556.protect<br>@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by<br>Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>14c04002213440b2bb9ae04231db2556.protect<br>@withheldforprivacy.com<br>Name Server: jerry.ns.cloudflare.com<br>Name Server: laila.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem<br>Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T10:48:29.24Z <<< |
| 220.    MICROSCOFIELD.INFO | Domain Name: microscofield.info<br>Registry Domain ID:<br>1a7c3e196063459296dd6c0a5bed9e88-<br>DONUTS<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-05-07T23:25:53Z<br>Creation Date: 2024-05-02T23:24:58Z<br>Registry Expiry Date: 2025-05-02T23:24:58Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479 |

283

| .INFO Domains | WHOIS Report |
|---|---|
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.6024928198 |
| | Domain Status: serverDeleteProhibited https://icann.org/epp#serverDeleteProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Domain Status: serverHold https://icann.org/epp#serverHold |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited |
| | Domain Status: inactive https://icann.org/epp#inactive |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |

| .INFO Domains | WHOIS Report |
|---|---|
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

| .INFO Domains | WHOIS Report |
|---|---|
| 221.    MICROSOFTAUTHSERVE RBOC3ONLINE.INFO | Domain Name: microsoftauthserverboc3online.info<br>Registry Domain ID: 9ff90f1bfa5649a1bfec42159e7ca422-DONUTS<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-09-13T15:13:28Z<br>Creation Date: 2024-01-24T10:22:43Z<br>Registry Expiry Date: 2025-01-24T10:22:43Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.6024928198<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: AZ<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |

286

| .INFO Domains | WHOIS Report |
|---|---|
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: ns1.hostsilo.com |
| | Name Server: ns2.hostsilo.com |

| .INFO Domains | WHOIS Report |
|---|---|
| | DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy<br>Complaint Form: https://www.icann.org/wicf/<br>>>> Last update of WHOIS database: 2024-10-24T12:50:43Z <<< |
| 222.    OFFICE-FILE.INFO | Domain Name: OFFICE-FILE.INFO<br>Registry Domain ID: Not Available From Registry<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2024-08-17T16:21:00Z<br>Creation Date: 2024-05-20T18:00:56Z<br>Registrar Registration Expiration Date: 2025-05-20T18:00:56Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Fred guson<br>Registrant Organization: 232 Drv<br>Registrant Street: lorris<br>Registrant City: san mateo<br>Registrant State/Province: CA<br>Registrant Postal Code: 94402<br>Registrant Country: US<br>Registrant Phone: +1.6502637829<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Fred guson<br>Admin Organization: 232 Drv<br>Admin Street: lorris<br>Admin City: san mateo<br>Admin State/Province: CA<br>Admin Postal Code: 94402<br>Admin Country: US<br>Admin Phone: +1.6502637829 |

288

| .INFO Domains | WHOIS Report |
|---|---|
| | Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Fred guson<br>Tech Organization: 232 Drv<br>Tech Street: lorris<br>Tech City: san mateo<br>Tech State/Province: CA<br>Tech Postal Code: 94402<br>Tech Country: US<br>Tech Phone: +1.6502637829<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>Name Server: alexia.ns.cloudflare.com<br>Name Server: leif.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email:<br>Registrar Abuse Contact Phone:<br>+1.2013775952<br>URL of the ICANN WHOIS Data Problem<br>Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T12:53:02Z <<< |
| 223.    OFFICE-RUN.INFO | Domain Name: office-run.info<br>Registry Domain ID:<br>690cffee36ec4f8e91c64aa545a9be01-DONUTS<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-03-12T16:42:41Z<br>Creation Date: 2024-03-01T16:15:31Z<br>Registry Expiry Date: 2025-03-01T16:15:31Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email:<br>abuse@namesilo.com<br>Registrar Abuse Contact Phone:<br>+1.6024928198<br>Domain Status: clientHold<br>https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited |

289

| .INFO Domains | WHOIS Report |
|---|---|
| | Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: PrivacyGuardian.org llc
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: AZ
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the |

290

| .INFO Domains | WHOIS Report |
|---|---|
| | Registrant, Admin, or Tech contact of the queried domain name. Registry Tech ID: REDACTED FOR PRIVACY Tech Name: REDACTED FOR PRIVACY Tech Organization: REDACTED FOR PRIVACY Tech Street: REDACTED FOR PRIVACY Tech City: REDACTED FOR PRIVACY Tech State/Province: REDACTED FOR PRIVACY Tech Postal Code: REDACTED FOR PRIVACY Tech Country: REDACTED FOR PRIVACY Tech Phone: REDACTED FOR PRIVACY Tech Phone Ext: REDACTED FOR PRIVACY Tech Fax: REDACTED FOR PRIVACY Tech Fax Ext: REDACTED FOR PRIVACY Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Name Server: wanda.ns.cloudflare.com Name Server: aarav.ns.cloudflare.com DNSSEC: unsigned URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of WHOIS database: 2024-10-24T12:53:46Z <<< |
| 224. ONEDRIVEBUSINESS.INFO | Domain Name: onedrivebusiness.info Registry Domain ID: cb5a3ff069d94f85b68db6a7c5a23eb7-DONUTS Registrar WHOIS Server: whois.godaddy.com/ Registrar URL: http://www.godaddy.com/domains/search.aspx?ci=8990 Updated Date: 2024-04-03T22:37:53Z Creation Date: 2024-03-25T12:24:12Z Registry Expiry Date: 2025-03-25T12:24:12Z Registrar: GoDaddy.com, LLC Registrar IANA ID: 146 Registrar Abuse Contact Email: abuse@godaddy.com |

| .INFO Domains | WHOIS Report | |
|---|---|---|
| | Registrar Abuse Contact Phone: +1.4806242505 Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited Registry Registrant ID: REDACTED FOR PRIVACY Registrant Name: REDACTED FOR PRIVACY Registrant Organization: Repossessed by Go Daddy Registrant Street: REDACTED FOR PRIVACY Registrant City: REDACTED FOR PRIVACY Registrant State/Province: AZ Registrant Postal Code: REDACTED FOR PRIVACY Registrant Country: US Registrant Phone: REDACTED FOR PRIVACY Registrant Phone Ext: REDACTED FOR PRIVACY Registrant Fax: REDACTED FOR PRIVACY Registrant Fax Ext: REDACTED FOR PRIVACY Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Registry Admin ID: REDACTED FOR PRIVACY Admin Name: REDACTED FOR PRIVACY Admin Organization: REDACTED FOR PRIVACY Admin Street: REDACTED FOR PRIVACY Admin City: REDACTED FOR PRIVACY Admin State/Province: REDACTED FOR PRIVACY | |

292

| .INFO Domains | WHOIS Report |
|---|---|
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: ns69.domaincontrol.com |
| | Name Server: ns70.domaincontrol.com |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

## .LIFE DOMAIN REGISTRY

Binky Moon, LLC
c/o Identity Digital Limited

10500 NE 8th Street, Suite 750
Bellevue WA 98004

**.LIFE DOMAINS AT ISSUE**

| .LIFE Domains | WHOIS Report |
|---|---|
| 225. OFICEP360.LIFE | Domain Name: oficep360.life<br>Registry Domain ID:<br>7ecc6ac124ec481cad986a673e5d0329-DONUTS<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-15T07:00:00Z<br>Creation Date: 2024-06-06T07:00:00Z<br>Registrar Registration Expiration Date: 2025-06-06T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pwp-7bc8b0bb848c074026518d80b8fba6b1@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: See PrivacyGuardian.org<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726 |

| .LIFE Domains | WHOIS Report | |
|---|---|---|
| | Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pwp-7bc8b0bb848c074026518d80b8fba6b1@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: See PrivacyGuardian.org<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pwp-7bc8b0bb848c074026518d80b8fba6b1@privacyguardian.org<br>Name Server: PEACHES.NS.CLOUDFLARE.COM<br>Name Server: PETER.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< | |

## .LIVE DOMAIN REGISTRY

Identity Digital Inc.
10500 NE 8th Street, Ste. 750
Bellevue, WA 98004

## . LIVE DOMAINS AT ISSUE

| . LIVE Domains | WHOIS Report | |
|---|---|---|
| 226.    MICROSOFT-FREE.LIVE | Domain Name: microsoft-free.live<br>Registry Domain ID: 752388e7a85e48d4a91c4c1d7fc4d6fe-DONUTS<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-01-22T14:07:43Z | |

| . LIVE Domains | WHOIS Report | |
|---|---|---|
| | Creation Date: 2024-01-22T13:38:57Z<br>Registry Expiry Date: 2025-01-22T13:38:57Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.6024928198<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod<br>https://icann.org/epp#addPeriod<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: AZ<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of<br>the Registrar of Record identified in this output for<br>information on how to contact the Registrant, Admin,<br>or Tech contact of the queried domain name.<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: Please query the RDDS service of the<br>Registrar of Record identified in this output for<br>information on how to contact the Registrant, Admin,<br>or Tech contact of the queried domain name.<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY | |

296

| . LIVE Domains | WHOIS Report |
|---|---|
|  | Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: eric.ns.cloudflare.com<br>Name Server: ns3.dnsowl.com<br>Name Server: aria.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| 227.   MICRST020O3SOFT .LIVE | Domain name: micrst020o3soft.live<br>Registry Domain ID: 4b70549b05be4d43a74ee043e13a7abd-DONUTS<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2024-03-27T11:02:44.95Z<br>Registrar Registration Expiration Date: 2025-03-27T11:02:44.95Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2 |

| . LIVE Domains | WHOIS Report |
|---|---|
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | 425b9b8b0c1e4211b419f0f44b5d66e7.protect@withh eldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | 425b9b8b0c1e4211b419f0f44b5d66e7.protect@withh eldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | 425b9b8b0c1e4211b419f0f44b5d66e7.protect@withh eldforprivacy.com |
| | Name Server: melinda.ns.cloudflare.com |
| | Name Server: owen.ns.cloudflare.com |

| . LIVE Domains | WHOIS Report | |
|---|---|---|
| | DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T05:58:50.89Z <<< | |
| 228.   MYONENOTEOUTL<br>OOK.LIVE | Domain Name: myonenoteoutlook.live<br>Registry Domain ID: 0dd52407c7f54742b67f8aa2bb6ea554-DONUTS<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: http://www.namesilo.com<br>Updated Date: 2024-06-15T11:45:11Z<br>Creation Date: 2024-06-15T10:58:15Z<br>Registry Expiry Date: 2025-06-15T10:58:15Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.6024928198<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod<br>https://icann.org/epp#addPeriod<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: AZ<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY | |

| . LIVE Domains | WHOIS Report |
|---|---|
| | Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: agustin.ns.cloudflare.com<br>Name Server: aisha.ns.cloudflare.com<br>DNSSEC: unsigned |
| 229.   OFFICE360LIVEMA IL.LIVE | Domain Name: office360livemail.live<br>Registry Domain ID: 33089feb31a944f9ad8f224a7a328be0-DONUTS<br>Registrar WHOIS Server: http://www.hostinger.com<br>Registrar URL: http://www.hostinger.com<br>Updated Date: 2024-02-13T16:29:31Z<br>Creation Date: 2024-02-08T16:28:48Z<br>Registry Expiry Date: 2025-02-08T16:28:48Z<br>Registrar: HOSTINGER operations, UAB<br>Registrar IANA ID: 1636<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +1.11<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |

300

| . LIVE Domains | WHOIS Report |
|---|---|
|  | Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: MA<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of<br>the Registrar of Record identified in this output for<br>information on how to contact the Registrant, Admin,<br>or Tech contact of the queried domain name.<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: Please query the RDDS service of the<br>Registrar of Record identified in this output for<br>information on how to contact the Registrant, Admin,<br>or Tech contact of the queried domain name.<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: Please query the RDDS service of the<br>Registrar of Record identified in this output for<br>information on how to contact the Registrant, Admin,<br>or Tech contact of the queried domain name. |

301

| . LIVE Domains | WHOIS Report |
|---|---|
| | Name Server: april.ns.cloudflare.com<br>Name Server: giancarlo.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint<br>Form: https://www.icann.org/wicf/<br>>>> Last update of WHOIS database: 2024-10-<br>24T13:01:30Z <<< |

## .LOL DOMAIN REGISTRY

XYZ.COM LLC
2121 E Tropicana Ave, Suite 2
Las Vegas, NV 89119

## .LOL DOMAINS AT ISSUE

| | .LOL Domains | WHOIS Report | |
|---|---|---|---|
| 230. | MICROSOFFTONLINE.LOL | Domain Name: MICROSOFFTONLINE.LOL<br>Registry Domain ID: D442968618-CNIC<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com<br>Updated Date: 2024-03-26T22:56:04.0Z<br>Creation Date: 2024-03-26T22:46:01.0Z<br>Registry Expiry Date: 2025-03-<br>26T23:59:59.0Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod<br>https://icann.org/epp#addPeriod<br>Registrant Organization: PrivacyGuardian.org<br>llc<br>Registrant State/Province: AZ<br>Registrant Country: US<br>Registrant Email: Please query the RDDS<br>service of the Registrar of Record identified in<br>this output for information on how to contact<br>the Registrant, Admin, or Tech contact of the<br>queried domain name.<br>Admin Email: Please query the RDDS service<br>of the Registrar of Record identified in this | |

302

| .LOL Domains | WHOIS Report |
|---|---|
| | output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Name Server: GLEN.NS.CLOUDFLARE.COM Name Server: BETHANY.NS.CLOUDFLARE.COM DNSSEC: unsigned Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Registrar Abuse Contact Email: abuse@namesilo.com Registrar Abuse Contact Phone: +1.4805240066 URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

**.NET DOMAIN REGISTRY**

VeriSign Global Registry Services
12061 Bluemont Way
Reston, VA 20190

**.NET DOMAINS AT ISSUE**

| .NET Domains | WHOIS Report |
|---|---|
| 231.    ACCESS-SHAREPOINTONLINE-USA.NET | Domain Name: access-sharepointonline-usa.net Registry Domain ID: 2871379568_DOMAIN_NET-VRSN Registrar WHOIS Server: WHOIS.ENOM.COM Registrar URL: WWW.ENOMDOMAINS.COM Updated Date: 2024-04-15T20:27:05.00Z Creation Date: 2024-04-11T14:06:00.00Z Registrar Registration Expiration Date: 2025-04-11T14:06:00.00Z Registrar: ENOM, INC. Registrar IANA ID: 48 |

| .NET Domains | WHOIS Report |
|---|---|
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold |
| | https://www.icann.org/epp#clientHold |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: REDACTED FOR PRIVACY |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant Street: |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: California |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Email: |
| | https://tieredaccess.com/contact/d6aee7e4-ea91-4ba0-a35c-f2762deca2ca |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin Street: |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Email: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech Street: |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Email: REDACTED FOR PRIVACY |
| | Name Server: OLLIE.NS.CLOUDFLARE.COM |
| | Name Server: REMY.NS.CLOUDFLARE.COM |

| .NET Domains | WHOIS Report |
|---|---|
|  | DNSSEC: unsigned<br>Registrar Abuse Contact Email:<br>ABUSE@ENOM.COM<br>Registrar Abuse Contact Phone: +1.4259744689<br>URL of the ICANN WHOIS Data Problem Reporting System: HTTP://WDPRS.INTERNIC.NET/<br>>>> Last update of WHOIS database: 2024-10-24T13:04:18.00Z <<< |
| 232.    LOGIN-OUTLOOK-<br>FILESTREAMSKEY.NET | Domain Name: login-outlook-filestreamskey.net<br>Registry Domain ID: 2877656924_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-10T07:00:00Z<br>Creation Date: 2024-05-02T07:00:00Z<br>Registrar Registration Expiration Date: 2025-05-02T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-985759bf90ef9842f45dd7f82a263179@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix |

305

| .NET Domains | WHOIS Report |
|---|---|
| | Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-985759bf90ef9842f45dd7f82a263179@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-985759bf90ef9842f45dd7f82a263179@privacyguardian.org<br>Name Server: CHAN.NS.CLOUDFLARE.COM<br>Name Server: DEVIN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 233. LOGINSHAREPOINT.NET | Domain Name: loginsharepoint.net<br>Registry Domain ID: 2869412656_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2024-04-04T11:12:06Z<br>Creation Date: 2024-04-04T11:12:06Z<br>Registrar Registration Expiration Date: 2025-04-04T11:12:06Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com |

| .NET Domains | WHOIS Report |
|---|---|
|  | Registrar Abuse Contact Phone: +1.4806242505 |
|  | Domain Status: clientTransferProhibited |
|  | https://icann.org/epp#clientTransferProhibited |
|  | Domain Status: clientUpdateProhibited |
|  | https://icann.org/epp#clientUpdateProhibited |
|  | Domain Status: clientRenewProhibited |
|  | https://icann.org/epp#clientRenewProhibited |
|  | Domain Status: clientDeleteProhibited |
|  | https://icann.org/epp#clientDeleteProhibited |
|  | Registry Registrant ID: Not Available From Registry |
|  | Registrant Name: Registration Private |
|  | Registrant Organization: Domains By Proxy, LLC |
|  | Registrant Street: DomainsByProxy.com |
|  | Registrant Street: 100 S. Mill Ave, Suite 1600 |
|  | Registrant City: Tempe |
|  | Registrant State/Province: Arizona |
|  | Registrant Postal Code: 85281 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.4806242599 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: Select Contact Domain Holder link at |
|  | https://www.godaddy.com/whois/results.aspx?domain=loginsharepoint.net |
|  | Registry Admin ID: Not Available From Registry |
|  | Admin Name: Registration Private |
|  | Admin Organization: Domains By Proxy, LLC |
|  | Admin Street: DomainsByProxy.com |
|  | Admin Street: 100 S. Mill Ave, Suite 1600 |
|  | Admin City: Tempe |
|  | Admin State/Province: Arizona |
|  | Admin Postal Code: 85281 |
|  | Admin Country: US |
|  | Admin Phone: +1.4806242599 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: Select Contact Domain Holder link at |
|  | https://www.godaddy.com/whois/results.aspx?domain=loginsharepoint.net |
|  | Registry Tech ID: Not Available From Registry |
|  | Tech Name: Registration Private |
|  | Tech Organization: Domains By Proxy, LLC |

| .NET Domains | WHOIS Report |
|---|---|
| | Tech Street: DomainsByProxy.com |
| | Tech Street: 100 S. Mill Ave, Suite 1600 |
| | Tech City: Tempe |
| | Tech State/Province: Arizona |
| | Tech Postal Code: 85281 |
| | Tech Country: US |
| | Tech Phone: +1.4806242599 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=loginsharepoint.net |
| | Name Server: AUTUMN.NS.CLOUDFLARE.COM |
| | Name Server: VIN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T13:06:06Z <<< |
| 234.      MSDRIVEPROPOS AL.NET | Domain Name: msdriveproposal.net |
| | Registry Domain ID: 2856896827_DOMAIN_NET-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-20T07:00:00Z |
| | Creation Date: 2024-02-20T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-02-20T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |

| .NET Domains | WHOIS Report |
|---|---|
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-5083348714bf365e32357141640eb2f7@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-5083348714bf365e32357141640eb2f7@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-5083348714bf365e32357141640eb2f7@privacyguardian.org |
| | Name Server: COEN.NS.CLOUDFLARE.COM |
| | Name Server: SIMA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |

309

| .NET Domains | WHOIS Report |
|---|---|
| 235.     MSQUARANTINE. NET | Domain Name: MSQUARANTINE.NET<br>Registry Domain ID: 2850264943_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2024-03-29T02:17:23Z<br>Creation Date: 2024-01-28T14:43:48Z<br>Registrar Registration Expiration Date: 2025-01-28T14:43:48Z<br>Registrar: Hostinger Operations, UAB<br>Registrar IANA ID: 1636<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803<br>Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Privacy Protect, LLC (PrivacyProtect.org) |

310

| .NET Domains | WHOIS Report |
|---|---|
| | Tech Street: 10 Corporate Drive<br>Tech City: Burlington<br>Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: clay.ns.cloudflare.com<br>Name Server: tina.ns.cloudflare.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostinger.com<br>Registrar Abuse Contact Phone: +37064503378<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T13:07:46Z <<< |
| 236.    OFFICCE.NET | Domain Name: officce.net<br>Registry Domain ID: 2802700842_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-08-01T07:00:00Z<br>Creation Date: 2023-08-01T07:00:00Z<br>Registrar Registration Expiration Date: 2024-08-01T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: renewPeriod<br>https://www.icann.org/epp#renewPeriod<br>Domain Status: clientHold<br>https://www.icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US |

| .NET Domains | WHOIS Report |
|---|---|
| | Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-f2bdaf2cb7a5363bdc6507778c23d6bb@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-f2bdaf2cb7a5363bdc6507778c23d6bb@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-f2bdaf2cb7a5363bdc6507778c23d6bb@privacyguardian.org<br>Name Server: ns1.dnsowl.com<br>Name Server: ns2.dnsowl.com<br>Name Server: ns3.dnsowl.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| .NET Domains | WHOIS Report |
|---|---|
| 237.　　　SHAREPOINTPROP OSAL.NET | Domain Name: sharepointproposal.net<br>Registry Domain ID: 2858987609_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-02-29T07:00:00Z<br>Creation Date: 2024-02-27T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-27T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-6430e5d449e20724f157d6256579a0c3@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext: |

| .NET Domains | WHOIS Report |
|---|---|
| | Admin Email: pw-6430e5d449e20724f157d6256579a0c3@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-6430e5d449e20724f157d6256579a0c3@privacyguardian.org<br>Name Server: CLARA.NS.CLOUDFLARE.COM<br>Name Server: OSMAR.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| 238. SHAREPOINTSPROPOSAL.NET | Domain Name: sharepointsproposal.net<br>Registry Domain ID: 2862672808_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-21T07:00:00Z<br>Creation Date: 2024-03-11T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-11T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix |

314

| .NET Domains | WHOIS Report |
|---|---|
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-ac20190816ce136497a55c8291a7ff84@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-ac20190816ce136497a55c8291a7ff84@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-ac20190816ce136497a55c8291a7ff84@privacyguardian.org |
| | Name Server: KIM.NS.CLOUDFLARE.COM |
| | Name Server: ROB.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |

| .NET Domains | WHOIS Report |
|---|---|
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 239.  TW-OFFICE03AUTH-65PROTECTIONS.NET | Domain Name: tw-office03auth-65protections.net<br>Registry Domain ID: 2849032838_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-20T07:00:00Z<br>Creation Date: 2024-01-23T07:00:00Z<br>Registrar Registration Expiration Date: 2025-01-23T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-5e290af6e70e8598d5dda3ca706372d4@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726 |

| .NET Domains | WHOIS Report |
|---|---|
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-5e290af6e70e8598d5dda3ca706372d4@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-5e290af6e70e8598d5dda3ca706372d4@privacyguardian.org |
| | Name Server: AUGUSTUS.NS.CLOUDFLARE.COM |
| | Name Server: VITA.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |

## .ORG DOMAIN REGISTRY

Public Interest Registry
11911 Freedom Drive, 10th Floor, Suite 1000
Reston, VA 20190

## .ORG DOMAINS AT ISSUE

| .ORG Domains | WHOIS Report |
|---|---|
| 240.   APP-OFFICE03AUTH-65PROTECTIONS.ORG | Domain Name: app-office03auth-65protections.org<br>Registry Domain ID: 3ed947f33e024ad1bda3b022f20b5e8c-LROR<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-17T07:00:00Z |

| .ORG Domains | WHOIS Report |
|---|---|
| | Creation Date: 2024-04-16T07:00:00Z<br>Registrar Registration Expiration Date: 2025-04-16T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104<br>PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-bef11a0fcf1835c74d58859fc88925e1@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-bef11a0fcf1835c74d58859fc88925e1@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc |

| .ORG Domains | WHOIS Report |
|---|---|
|  | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-bef11a0fcf1835c74d58859fc88925e1@privacyguardian.org<br>Name Server: MARGE.NS.CLOUDFLARE.COM<br>Name Server: URIAH.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 241.   LOGIN-OFFICE365.ORG | Domain Name: login-office365.org<br>Registry Domain ID: c5de3c239b084b52863ca4b911004da2-LROR<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-11T07:00:00Z<br>Creation Date: 2024-03-17T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-17T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: PrivacyGuardian.org llc<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726 |

319

| .ORG Domains | WHOIS Report |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-11a430bc8d61ee77ae2032d6e47a1678@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-11a430bc8d61ee77ae2032d6e47a1678@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-11a430bc8d61ee77ae2032d6e47a1678@privacyguardian.org<br>Name Server: LAKAS.NS.CLOUDFLARE.COM<br>Name Server: MCKENZIE.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |

| .ORG Domains | WHOIS Report |
|---|---|
| 242.  MICROSOFOFFICIALS.ORG | Domain Name: microsofofficials.org<br>Registry Domain ID:<br>6651e8038ab14246b9f90081ee6f46f0-LROR<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-20T07:00:00Z<br>Creation Date: 2024-05-21T07:00:00Z<br>Registrar Registration Expiration Date: 2025-05-21T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: ok https://www.icann.org/epp#ok<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pwp-7a7978c29835a6e7479276765b0955b5@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: See PrivacyGuardian.org<br>Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US<br>Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext: |

| .ORG Domains | WHOIS Report |
|---|---|
| | Admin Email: pwp-7a7978c29835a6e7479276765b0955b5@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: See PrivacyGuardian.org<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pwp-7a7978c29835a6e7479276765b0955b5@privacyguardian.org<br>Name Server: GEMMA.NS.CLOUDFLARE.COM<br>Name Server: PHIL.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 243.    MISCFTOLINE.OR G | Domain name: miscftoline.org<br>Registry Domain ID: 675fecd0888c424098d3293e616e9f2b-LROR<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2024-05-08T13:43:21.25Z<br>Registrar Registration Expiration Date: 2025-05-08T13:43:21.25Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy |

322

| .ORG Domains | WHOIS Report |
|---|---|
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 8bd73803f9144e9fb6caa14c2ae1f880.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 8bd73803f9144e9fb6caa14c2ae1f880.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext: |

| .ORG Domains | WHOIS Report |
|---|---|
| | Tech Email:<br>8bd73803f9144e9fb6caa14c2ae1f880.protect@withheld<br>forprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-<br>24T08:14:39.22Z <<< |
| 244.   ONMSOFT.ORG | Domain Name: onmsoft.org<br>Registry Domain ID:<br>8ab1ba4b8b4148378f55d83376d1ab45-LROR<br>Registrar WHOIS Server: http://whois.gandi.net<br>Registrar URL: http://www.gandi.net<br>Updated Date: 2024-07-25T13:10:05Z<br>Creation Date: 2023-07-25T13:09:53Z<br>Registry Expiry Date: 2025-07-25T13:09:53Z<br>Registrar: Gandi SAS<br>Registrar IANA ID: 81<br>Registrar Abuse Contact Email:<br>abuse@support.gandi.net<br>Registrar Abuse Contact Phone: +33.170377661<br>Domain Status: clientHold<br>https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: autoRenewPeriod<br>https://icann.org/epp#autoRenewPeriod<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: GA<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of the<br>Registrar of Record identified in this output for<br>information on how to contact the Registrant, Admin, or<br>Tech contact of the queried domain name. |

| .ORG Domains | WHOIS Report |
|---|---|
| | Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: fonzie.ns.cloudflare.com<br>Name Server: zita.ns.cloudflare.com<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

## .PRO DOMAIN REGISTRY

Identity Digital Limited
c/o Identity Digital Limited
10500 NE 8th Street, Suite 750

Bellevue WA 98004
United States of America (the)

**.PRO DOMAINS AT ISSUE**

| .PRO DOMAINS | WHOIS Report |
|---|---|
| 245. OFFICE-VOICE-RECORDINGS.PRO | Domain name: office-voice-recordings.pro |
| | Registry Domain ID: e4d72587e3c4400f98639df1a72b345e-DONUTS |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-04-17T17:58:00.39Z |
| | Registrar Registration Expiration Date: 2025-04-17T17:58:00.39Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 910cf39da2b44f18b2497dde24d4d856.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |

| .PRO DOMAINS | WHOIS Report |
|---|---|
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin                                    Email: 910cf39da2b44f18b2497dde24d4d856.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech                                     Email: 910cf39da2b44f18b2497dde24d4d856.protect@withheldforprivacy.com |
| | Name Server: pete.ns.cloudflare.com |
| | Name Server: saanvi.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T01:16:29.27Z <<< |

## .US DOMAIN REGISTRY

Registry Services LLC
100 S. Mill Ave, Suite 1600
Tempe AZ 85281

## .US DOMAINS AT ISSUE

| .US DOMAINS | WHOIS Report |
|---|---|
| 246.   DOCUMENTMICROFFI36WORK.US | Domain Name: documentmicroffi36work.us |
| | Registry            Domain            ID: DA616F1B7E6E74938B48EEEB62E189412-GDREG |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: www.namesilo.com |

| .US DOMAINS | WHOIS Report |
|---|---|
| | Updated Date: 2024-05-03T19:07:01Z |
| | Creation Date: 2024-03-18T14:05:21Z |
| | Registry Expiry Date: 2025-03-18T14:05:21Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: CB9E15F6B5F8B4806BBD1A9A4FB0DF57D-GDREG |
| | Registrant Name: Thomas Will |
| | Registrant Organization: Tmoxboostllc |
| | Registrant Street: 45025 kalifornsky beach road |
| | Registrant Street: |
| | Registrant Street: |
| | Registrant City: soldotna |
| | Registrant State/Province: AK |
| | Registrant Postal Code: 99669 |
| | Registrant Country: US |
| | Registrant Phone: +1.9016677072 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pulllmanchad123@gmail.com |
| | Registrant Application Purpose: P3 |
| | Registrant Nexus Category: C11 |
| | Registry Admin ID: CB9E15F6B5F8B4806BBD1A9A4FB0DF57D-GDREG |
| | Admin Name: Thomas Will |
| | Admin Organization: Tmoxboostllc |
| | Admin Street: 45025 kalifornsky beach road |
| | Admin Street: |
| | Admin Street: |
| | Admin City: soldotna |
| | Admin State/Province: AK |
| | Admin Postal Code: 99669 |
| | Admin Country: US |
| | Admin Phone: +1.9016677072 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pulllmanchad123@gmail.com |
| | Admin Application Purpose: P3 |

| .US DOMAINS | WHOIS Report |
|---|---|
| | Admin Nexus Category: C11 |
| | Registry Tech ID: CB9E15F6B5F8B4806BBD1A9A4FB0DF57D-GDREG |
| | Tech Name: Thomas Will |
| | Tech Organization: Tmoxboostllc |
| | Tech Street: 45025 kalifornsky beach road |
| | Tech Street: |
| | Tech Street: |
| | Tech City: soldotna |
| | Tech State/Province: AK |
| | Tech Postal Code: 99669 |
| | Tech Country: US |
| | Tech Phone: +1.9016677072 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pulllmanchad123@gmail.com |
| | Tech Application Purpose: P3 |
| | Tech Nexus Category: C11 |
| | Name Server: sydney.ns.cloudflare.com |
| | Name Server: jarred.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| | >>> Last update of WHOIS database: 2024-10-24T13:17:29Z <<< |
| 247. MICLOSOFT. US | Domain name: miclosoft.us |
| | Registry Domain ID: DEF6ADA730B5E482B8758237028BD80D8-GDREG |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-01-07T15:59:43.13Z |
| | Registrar Registration Expiration Date: 2025-01-07T15:59:43.13Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited |
| | Registry Registrant ID: Redacted for Privacy Purposes |

| .US DOMAINS | WHOIS Report |
|---|---|
| | Registrant Name: Redacted for Privacy Purposes |
| | Registrant Organization: Redacted for Privacy Purposes |
| | Registrant Street: Redacted for Privacy Purposes |
| | Registrant City: Redacted for Privacy Purposes |
| | Registrant State/Province: FL |
| | Registrant Postal Code: Redacted for Privacy Purposes |
| | Registrant Country: US |
| | Registrant Phone: Redacted for Privacy Purposes |
| | Registrant Phone Ext: Redacted for Privacy Purposes |
| | Registrant Fax: Redacted for Privacy Purposes |
| | Registrant Fax Ext: Redacted for Privacy Purposes |
| | Registrant Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=miclosoft.us |
| | Registry Admin ID: Redacted for Privacy Purposes |
| | Admin Name: Redacted for Privacy Purposes |
| | Admin Organization: Redacted for Privacy Purposes |
| | Admin Street: Redacted for Privacy Purposes |
| | Admin City: Redacted for Privacy Purposes |
| | Admin State/Province: Redacted for Privacy Purposes |
| | Admin Postal Code: Redacted for Privacy Purposes |
| | Admin Country: Redacted for Privacy Purposes |
| | Admin Phone: Redacted for Privacy Purposes |
| | Admin Phone Ext: Redacted for Privacy Purposes |
| | Admin Fax: Redacted for Privacy Purposes |
| | Admin Fax Ext: Redacted for Privacy Purposes |
| | Admin Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=miclosoft.us |
| | Registry Tech ID: Redacted for Privacy Purposes |
| | Tech Name: Redacted for Privacy Purposes |
| | Tech Organization: Redacted for Privacy Purposes |
| | Tech Street: Redacted for Privacy Purposes |
| | Tech City: Redacted for Privacy Purposes |
| | Tech State/Province: Redacted for Privacy Purposes |
| | Tech Postal Code: Redacted for Privacy Purposes |
| | Tech Country: Redacted for Privacy Purposes |
| | Tech Phone: Redacted for Privacy Purposes |
| | Tech Phone Ext: Redacted for Privacy Purposes |
| | Tech Fax: Redacted for Privacy Purposes |
| | Tech Fax Ext: Redacted for Privacy Purposes |
| | Tech Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=miclosoft.us |
| | Name Server: angela.ns.cloudflare.com |

| .US DOMAINS | WHOIS Report |
|---|---|
|  | Name Server: memphis.ns.cloudflare.com |
|  | DNSSEC: unsigned |
|  | URL of the ICANN WHOIS Data Problem Reporting System: |
|  | http://wdprs.internic.net/ |
|  | >>>   Last   update   of   WHOIS   database:   2024-10- |
|  | 24T01:18:27.60Z <<< |
| 248.      LOGIN-<br>MIDSTREAMS-<br>OUTLOOK.US | Domain Name: login-midstreams-outlook.us |
|  | Registry Domain ID: |
|  | D78C29D72656F484E876B66EA5994581E-GDREG |
|  | Registrar WHOIS Server: whois.namesilo.com |
|  | Registrar URL: www.namesilo.com |
|  | Updated Date: 2024-04-21T16:01:31Z |
|  | Creation Date: 2024-04-03T16:41:15Z |
|  | Registry Expiry Date: 2025-04-03T16:41:15Z |
|  | Registrar: NameSilo, LLC |
|  | Registrar IANA ID: 1479 |
|  | Registrar Abuse Contact Email: abuse@namesilo.com |
|  | Registrar Abuse Contact Phone: +1.4805240066 |
|  | Domain Status: clientTransferProhibited |
|  | https://icann.org/epp#clientTransferProhibited |
|  | Domain Status: clientHold https://icann.org/epp#clientHold |
|  | Registry Registrant ID: |
|  | CCA2F642D3A0D488EB2BEF182F4D458A7-GDREG |
|  | Registrant Name: liz mcpeters |
|  | Registrant Organization: tacticaldemolition.com |
|  | Registrant Street: 2441 Pecan Street |
|  | Registrant Street: |
|  | Registrant Street: |
|  | Registrant City: Carrollton |
|  | Registrant State/Province: TX |
|  | Registrant Postal Code: 75010 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.2149524479 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: lmcpeters@tacticaldemo.co |
|  | Registrant Application Purpose: P3 |
|  | Registrant Nexus Category: C11 |
|  | Registry Admin ID: |
|  | CCA2F642D3A0D488EB2BEF182F4D458A7-GDREG |
|  | Admin Name: liz mcpeters |
|  | Admin Organization: tacticaldemolition.com |
|  | Admin Street: 2441 Pecan Street |
|  | Admin Street: |

| .US DOMAINS | WHOIS Report |
|---|---|
|  | Admin Street: |
|  | Admin City: Carrollton |
|  | Admin State/Province: TX |
|  | Admin Postal Code: 75010 |
|  | Admin Country: US |
|  | Admin Phone: +1.2149524479 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: lmcpeters@tacticaldemo.co |
|  | Admin Application Purpose: P3 |
|  | Admin Nexus Category: C11 |
|  | Registry Tech ID: |
|  | CCA2F642D3A0D488EB2BEF182F4D458A7-GDREG |
|  | Tech Name: liz mcpeters |
|  | Tech Organization: tacticaldemolition.com |
|  | Tech Street: 2441 Pecan Street |
|  | Tech Street: |
|  | Tech Street: |
|  | Tech City: Carrollton |
|  | Tech State/Province: TX |
|  | Tech Postal Code: 75010 |
|  | Tech Country: US |
|  | Tech Phone: +1.2149524479 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: lmcpeters@tacticaldemo.co |
|  | Tech Application Purpose: P3 |
|  | Tech Nexus Category: C11 |
|  | Name Server: logan.ns.cloudflare.com |
|  | Name Server: elly.ns.cloudflare.com |
|  | DNSSEC: unsigned |
|  | URL of the ICANN Whois Inaccuracy Complaint Form: |
|  | https://www.icann.org/wicf/ |
|  | >>> Last update of WHOIS database: 2024-09-16T00:09:22Z |
|  | <<< |
| 249.    MSOFTSECUR ITY.US | Domain name: msoftsecurity.us |
|  | Registry              Domain              ID: |
|  | D26BD0AF242014B09A93EEA2F24AFDF8F-GDREG |
|  | Registrar WHOIS Server: whois.namecheap.com |
|  | Registrar URL: http://www.namecheap.com |
|  | Updated Date: 0001-01-01T00:00:00.00Z |
|  | Creation Date: 2024-01-30T04:19:37.95Z |

| .US DOMAINS | WHOIS Report |
|---|---|
| | Registrar Registration Expiration Date: 2025-01-30T04:19:37.95Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited |
| | Registry Registrant ID: Redacted for Privacy Purposes |
| | Registrant Name: Redacted for Privacy Purposes |
| | Registrant Organization: Redacted for Privacy Purposes |
| | Registrant Street: Redacted for Privacy Purposes |
| | Registrant City: Redacted for Privacy Purposes |
| | Registrant State/Province: SC |
| | Registrant Postal Code: Redacted for Privacy Purposes |
| | Registrant Country: US |
| | Registrant Phone: Redacted for Privacy Purposes |
| | Registrant Phone Ext: Redacted for Privacy Purposes |
| | Registrant Fax: Redacted for Privacy Purposes |
| | Registrant Fax Ext: Redacted for Privacy Purposes |
| | Registrant Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=msoftsecurity.us |
| | Registry Admin ID: Redacted for Privacy Purposes |
| | Admin Name: Redacted for Privacy Purposes |
| | Admin Organization: Redacted for Privacy Purposes |
| | Admin Street: Redacted for Privacy Purposes |
| | Admin City: Redacted for Privacy Purposes |
| | Admin State/Province: Redacted for Privacy Purposes |
| | Admin Postal Code: Redacted for Privacy Purposes |
| | Admin Country: Redacted for Privacy Purposes |
| | Admin Phone: Redacted for Privacy Purposes |
| | Admin Phone Ext: Redacted for Privacy Purposes |
| | Admin Fax: Redacted for Privacy Purposes |
| | Admin Fax Ext: Redacted for Privacy Purposes |
| | Admin Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=msoftsecurity.us |
| | Registry Tech ID: Redacted for Privacy Purposes |
| | Tech Name: Redacted for Privacy Purposes |
| | Tech Organization: Redacted for Privacy Purposes |
| | Tech Street: Redacted for Privacy Purposes |

| .US DOMAINS | WHOIS Report |
|---|---|
| | Tech City: Redacted for Privacy Purposes |
| | Tech State/Province: Redacted for Privacy Purposes |
| | Tech Postal Code: Redacted for Privacy Purposes |
| | Tech Country: Redacted for Privacy Purposes |
| | Tech Phone: Redacted for Privacy Purposes |
| | Tech Phone Ext: Redacted for Privacy Purposes |
| | Tech Fax: Redacted for Privacy Purposes |
| | Tech Fax Ext: Redacted for Privacy Purposes |
| | Tech Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=msoftsecurity.us |
| | Name Server: bethany.ns.cloudflare.com |
| | Name Server: rohin.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T00:19:17.95Z <<< |
| 250. OFFICE-TO-PDF-FILE.US | Domain name: office-to-pdf-file.us |
| | Registry Domain ID: D6CDB0C9CF2CC45D0B924DA6E7916AF75-GDREG |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2024-03-21T02:12:10.60Z |
| | Registrar Registration Expiration Date: 2025-03-21T02:12:10.60Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: Redacted for Privacy Purposes |
| | Registrant Name: Redacted for Privacy Purposes |
| | Registrant Organization: Redacted for Privacy Purposes |
| | Registrant Street: Redacted for Privacy Purposes |
| | Registrant City: Redacted for Privacy Purposes |
| | Registrant State/Province: lagos |
| | Registrant Postal Code: Redacted for Privacy Purposes |

| .US DOMAINS | WHOIS Report |
|---|---|
| | Registrant Country: NG |
| | Registrant Phone: Redacted for Privacy Purposes |
| | Registrant Phone Ext: Redacted for Privacy Purposes |
| | Registrant Fax: Redacted for Privacy Purposes |
| | Registrant Fax Ext: Redacted for Privacy Purposes |
| | Registrant Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=office-to-pdf-file.us |
| | Registry Admin ID: Redacted for Privacy Purposes |
| | Admin Name: Redacted for Privacy Purposes |
| | Admin Organization: Redacted for Privacy Purposes |
| | Admin Street: Redacted for Privacy Purposes |
| | Admin City: Redacted for Privacy Purposes |
| | Admin State/Province: Redacted for Privacy Purposes |
| | Admin Postal Code: Redacted for Privacy Purposes |
| | Admin Country: Redacted for Privacy Purposes |
| | Admin Phone: Redacted for Privacy Purposes |
| | Admin Phone Ext: Redacted for Privacy Purposes |
| | Admin Fax: Redacted for Privacy Purposes |
| | Admin Fax Ext: Redacted for Privacy Purposes |
| | Admin Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=office-to-pdf-file.us |
| | Registry Tech ID: Redacted for Privacy Purposes |
| | Tech Name: Redacted for Privacy Purposes |
| | Tech Organization: Redacted for Privacy Purposes |
| | Tech Street: Redacted for Privacy Purposes |
| | Tech City: Redacted for Privacy Purposes |
| | Tech State/Province: Redacted for Privacy Purposes |
| | Tech Postal Code: Redacted for Privacy Purposes |
| | Tech Country: Redacted for Privacy Purposes |
| | Tech Phone: Redacted for Privacy Purposes |
| | Tech Phone Ext: Redacted for Privacy Purposes |
| | Tech Fax: Redacted for Privacy Purposes |
| | Tech Fax Ext: Redacted for Privacy Purposes |
| | Tech Email: Select Contact Domain Holder link at https://www.namecheap.com/domains/whois/result?domain=office-to-pdf-file.us |
| | Name Server: kellen.ns.cloudflare.com |
| | Name Server: phoenix.ns.cloudflare.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-23T19:19:59.78Z <<< |

| .US DOMAINS | WHOIS Report |
|---|---|
| 251.  VERIFYSHAR EPOINTFI1ES.US | Domain Name: verifysharepointfi1es.us<br>Registry Domain ID: DADC667BA30E24E0A8888702C9CD159EE-GDREG<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-12T07:00:00Z<br>Creation Date: 2024-03-19T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-19T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Markus Hernande<br>Registrant Organization: flouring prot<br>Registrant Street: 345 corner road<br>Registrant City: Tampa<br>Registrant State/Province: FL<br>Registrant Postal Code: 33607<br>Registrant Country: US<br>Registrant Phone: +1.14242814046<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: big.bug.bed@yandex.com<br>Registry Admin ID:<br>Admin Name: Markus Hernande<br>Admin Organization: flouring prot<br>Admin Street: 345 corner road<br>Admin City: Tampa<br>Admin State/Province: FL<br>Admin Postal Code: 33607<br>Admin Country: US<br>Admin Phone: +1.14242814046<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: big.bug.bed@yandex.com<br>Registry Tech ID:<br>Tech Name: Markus Hernande<br>Tech Organization: flouring prot<br>Tech Street: 345 corner road |

| .US DOMAINS | WHOIS Report |
|---|---|
| | Tech City: Tampa |
| | Tech State/Province: FL |
| | Tech Postal Code: 33607 |
| | Tech Country: US |
| | Tech Phone: +1.14242814046 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: big.bug.bed@yandex.com |
| | Name Server: MARTY.NS.CLOUDFLARE.COM |
| | Name Server: NANCY.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |

## .VIP DOMAIN REGISTRY

Registry Services, LLC
100 S. Mill Ave, Suite 1600
Tempe AZ 85281
United States of America (the)

## .VIP DOMAINS AT ISSUE

| .VIP DOMAINS | WHOIS Report |
|---|---|
| 252.    LOGIN-OFFICE-FILES.VIP | Domain Name: login-office-files.vip |
| | Registry Domain ID: D736754DB7C6049809B533E5357013EB6-GDREG |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2024-10-18T07:00:00Z |
| | Creation Date: 2024-06-10T07:00:00Z |
| | Registrar Registration Expiration Date: 2025-06-10T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: See PrivacyGuardian.org |

Registrant Street: 1928 E. Highland Ave. Ste F104 PMB#
255
Registrant City: Phoenix
Registrant State/Province: AZ
Registrant Postal Code: 85016
Registrant Country: US
Registrant Phone: +1.3478717726
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: pwp-
bff98ac376bef46fd17e3396310625e7@privacyguardian.org
Registry Admin ID:
Admin Name: Domain Administrator
Admin Organization: See PrivacyGuardian.org
Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255
Admin City: Phoenix
Admin State/Province: AZ
Admin Postal Code: 85016
Admin Country: US
Admin Phone: +1.3478717726
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: pwp-
bff98ac376bef46fd17e3396310625e7@privacyguardian.org
Registry Tech ID:
Tech Name: Domain Administrator
Tech Organization: See PrivacyGuardian.org
Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255
Tech City: Phoenix
Tech State/Province: AZ
Tech Postal Code: 85016
Tech Country: US
Tech Phone: +1.3478717726
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: pwp-
bff98ac376bef46fd17e3396310625e7@privacyguardian.org
Name Server: ARUSHI.NS.CLOUDFLARE.COM
Name Server: BENEDICT.NS.CLOUDFLARE.COM
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting
System: http://wdprs.internic.net/

| | |
|---|---|
| | >>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |

## .XYZ DOMAIN REGISTRY

XYZ.COM LLC
2121 E Tropicana Ave, Suite 2
Las Vegas NV 89119
United States of America (the)

## .XYZ DOMAINS AT ISSUE

| .XYZ DOMAINS | | WHOIS Report |
|---|---|---|
| 253. | MICR-SFTONLINE.XYZ | Domain Name: micr-sftonline.xyz<br>Registry Domain ID: D433381794-CNIC<br>Registrar WHOIS Server:<br>whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-16T07:00:00Z<br>Creation Date: 2024-02-15T07:00:00Z<br>Registrar Registration Expiration Date: 2025-02-15T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email:<br>abuse@namesilo.com<br>Registrar Abuse Contact Phone:<br>+1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR<br>PRIVACY<br>Registrant Organization: PrivacyGuardian.org<br>llc<br>Registrant Street: 1928 E. Highland Ave. Ste<br>F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax: |

| .XYZ DOMAINS | WHOIS Report |
|---|---|
| | Registrant Fax Ext: |
| | Registrant Email: pw-730233be3a65203188cbbdd0ae57b935@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-730233be3a65203188cbbdd0ae57b935@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-730233be3a65203188cbbdd0ae57b935@privacyguardian.org |
| | Name Server: CLARA.NS.CLOUDFLARE.COM |
| | Name Server: RYAN.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |

| .XYZ DOMAINS | | WHOIS Report |
|---|---|---|
| 254. | MIRCR-SFTOLONINE.XYZ | Domain Name: mircr-sftolonine.xyz<br>Registry Domain ID: D442227900-CNIC<br>Registrar WHOIS Server:<br>whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2024-10-13T07:00:00Z<br>Creation Date: 2024-03-22T07:00:00Z<br>Registrar Registration Expiration Date: 2025-03-22T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email:<br>abuse@namesilo.com<br>Registrar Abuse Contact Phone:<br>+1.4805240066<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR<br>PRIVACY<br>Registrant Organization: PrivacyGuardian.org<br>llc<br>Registrant Street: 1928 E. Highland Ave. Ste<br>F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-<br>bc30b7dba8def0510c5c28f9a0da2c93@privacyguardian.org<br>Registry Admin ID:<br>Admin Name: Domain Administrator<br>Admin Organization: PrivacyGuardian.org llc<br>Admin Street: 1928 E. Highland Ave. Ste<br>F104 PMB# 255<br>Admin City: Phoenix<br>Admin State/Province: AZ<br>Admin Postal Code: 85016<br>Admin Country: US |

| .XYZ DOMAINS | WHOIS Report |
|---|---|
| | Admin Phone: +1.3478717726<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: pw-bc30b7dba8def0510c5c28f9a0da2c93@privacyguardian.org<br>Registry Tech ID:<br>Tech Name: Domain Administrator<br>Tech Organization: PrivacyGuardian.org llc<br>Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Tech City: Phoenix<br>Tech State/Province: AZ<br>Tech Postal Code: 85016<br>Tech Country: US<br>Tech Phone: +1.3478717726<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: pw-bc30b7dba8def0510c5c28f9a0da2c93@privacyguardian.org<br>Name Server: DION.NS.CLOUDFLARE.COM<br>Name Server: JEWEL.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2024-10-24T07:00:00Z <<< |
| 255. OUTLOOKOFFICE365.XYZ | Domain Name: OUTLOOKOFFICE365.XYZ<br>Registry Domain ID: D458779050-CNIC<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com<br>Updated Date: 2024-06-26T11:39:11.0Z<br>Creation Date: 2024-05-28T14:39:45.0Z<br>Registry Expiry Date: 2025-05-28T23:59:59.0Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Domain Status: clientHold https://icann.org/epp#clientHold |

| .XYZ DOMAINS | WHOIS Report |
|---|---|
|  | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited Registrant Organization: See PrivacyGuardian.org Registrant State/Province: AZ Registrant Country: US Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Name Server: INDIE.NS.CLOUDFLARE.COM Name Server: EZRA.NS.CLOUDFLARE.COM DNSSEC: unsigned Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. Registrar Abuse Contact Email: abuse@namesilo.com Registrar Abuse Contact Phone: +1.4805240066 URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ >>> Last update of WHOIS database: 2024-10-24T13:46:30.0Z <<< |
| 256. SECURESHAREPOINTPRO TECTION.XYZ | Domain Name: SECURESHAREPOINTPROTECTION.XYZ Registry Domain ID: D422286408-CNIC Registrar WHOIS Server: whois.namesilo.com Registrar URL: https://www.namesilo.com |

| .XYZ DOMAINS | WHOIS Report |
|---|---|
| | Updated Date: 2024-01-30T08:56:22.0Z |
| | Creation Date: 2024-01-04T08:53:02.0Z |
| | Registry Expiry Date: 2025-01-04T23:59:59.0Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Domain Status: clientHold |
| | https://icann.org/epp#clientHold |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant State/Province: AZ |
| | Registrant Country: US |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: JILLIAN.NS.CLOUDFLARE.COM |
| | Name Server: MALCOLM.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

| .XYZ DOMAINS | WHOIS Report |
|---|---|
|  | >>> Last update of WHOIS database: 2024-10-24T13:47:20.0Z <<< |